# EXHIBIT C

# EXHIBIT 2

FILED UNDER SEAL

# EXHIBIT 2

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

## IN THE UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

**AURORA ASTRO PRODUCTS LLC, PIONEER CYCLING & FITNESS, LLP, and those similarly situated**

**v.**                                          **Case No. 5:20-cv-03642-EJD**

**CELESTRON ACQUISITION, LLC, SUZHOU SYNTA OPTICAL TECHNOLOGY CO., LTD., SYNTA CANADA INT'L ENTERPRISES LTD, SW TECHNOLOGY CORP.,** *et al*

### Expert Report of J. Douglas Zona, Ph.D.

May 20, 2024

I. Introduction...........................................................................................................................3

II. Economic Analysis...............................................................................................................6

   A. Relevant Antitrust Market.................................................................................................7

      1. General Approach.........................................................................................................7

      2. Application in the Case................................................................................................9

   B. Market Participants..........................................................................................................11

      1. Synta.......................................................................................................................... 12

      2. Sunny........................................................................................................................ 13

      3. Celestron...................................................................................................................13

      4. Meade........................................................................................................................14

      5. Jinghua Optics & Electronics, Co., Ltd....................................................................15

   C. Market Shares and Market Power..................................................................................... 15

      1. Market Shares............................................................................................................16

      2. Market Power............................................................................................................18

      3. Intellectual Property as a Barrier to Entry................................................................ 21

      4. Learning by Doing and Scale Economies as Barriers to Entry.................................22

III. Coordinated Effects.........................................................................................................23

   A. Synta and Sunny's Operation is Interconnected................................................................ 24

   B. Synta and Sunny Pursued Joint Operational Goals.........................................................26

   C. Synta and Sunny Worked Together to Help Sunny Acquire Meade................................28

IV. Antitrust Injury and Measure of Damages...................................................................... 31

   A. Overcharge....................................................................................................................... 32

      1. Economic Theory......................................................................................................33

      2. Connor PIC Data Based Model.................................................................................35

      3. Regression Model  Based on Celestron's Transactions Data....................................37

   B. Affected Commerce......................................................................................................... 41

   C. Aggregate Damages........................................................................................................ 43

   D. Antitrust Injury................................................................................................................44

V. Common Impact.................................................................................................................. 44

VI. Summary and Conclusions................................................................................................46

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

## I.    INTRODUCTION

1.      My name is J. Douglas Zona. I received a Ph.D. in economics from the State University of New York in Stony Brook in 1986, with a focus on Industrial Organization and Microeconomic Theory. Since then, I have worked as an adjunct professor at New York University and as a practicing economist, including as a Vice President at National Economic Research Associates, Cornerstone Research, and CRA International, where my work has focused on the economics of antitrust and competition issues. My full qualifications are listed in my CV, which is attached hereto as **Appendix A**.

2.      I have published articles in which I applied economic theory and statistical and econometric tools in a variety of applications in the areas of antitrust economics and industrial organization, many of which have been cited widely.  I have also been asked to present at conferences and meetings relating to econometrics and antitrust, including on multiple instances before the ABA Section of Antitrust Law, to the Antitrust Division of the United States Department of Justice, and to the Antitrust Law Section of the New York State Bar Association.  A fuller list of my publications, papers, and presentations is found on my CV; examples of my relevant publications include:

   a.  "Structural Approaches to Estimating Overcharges in Price Fixing Cases," Antitrust Law Journal, 77 No. 2 (2011).

   b.  "Collusion," with R. Porter, in *Issues in Competition Law and Policy*: Volume II, Wayne Dale Collins, Ed., ABA Section on Antitrust Law, 2008.

   c.  "Competitive Analysis with Differentiated Products" with J. Hausman and G. Leonard, *Annales d' Economie et de Statistique*, 34 (1994) pp. 159-180.

   d.  "Bidding, Bid Rigging, and School Milk Prices: Ohio v. Trauth (1994)" (with R. Porter), in *The Antitrust Revolution: Economics, Competition and Public Policy*, Fifth Edition, edited by J.E.Kwoka, Jr. and L.J. White, Oxford University Press, 2008.

   e.  "Detection of Bid Rigging in Procurement Auctions" with R. Porter, *Journal of Political Economy*, 3 (1993) pp. 518-538.

3.      I have testified in federal and state courts and filed testimony in federal regulatory proceedings. I have provided testimony related to antitrust issues in a variety of cases, for

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

both plaintiffs and defendants. My attached CV includes the cases in which I have submitted expert reports and/or testified as an expert witness at deposition or trial.

4.    In November 2016, telescope distributor Orion filed a lawsuit against telescopes manufacturer, Sunny after settling against Sunny's alleged co-conspirators, Synta and Celestron.[1]  Orion alleged that among other things, Sunny and Synta: (1) colluded to fix prices and credit terms for consumer telescopes in the United States; (2) collaborated to facilitate Sunny's acquisition of Meade Instruments Corp.; and (3) divided the telescope market by product type and allocated customers.[2]  I served as expert antitrust economist on liability and damages in that case.

5.    The Complaint in the present case alleges that Plaintiffs and other direct purchasers of telescopes paid artificially inflated prices for consumer telescopes during the period from and including January 1, 2005 through the present ("Class Period") and have thereby suffered antitrust injury.[3]  The proposed Class of plaintiffs in this case includes telescope distributors as Named Plaintiffs and

---

[1] The case is known as Optronic Techs., Inc. v. Ningbo Sunny Electronic Co., Ltd. et al., No. 5:16-cv-06370-EJD-VKD (N.D. Cal.), or the "Orion Litigation."  Following a six-week jury trial and two days of deliberation, the jury delivered a verdict in favor of Orion on December 5, 2019, after finding that the Defendants had violated the Sherman Act and the Clayton Act by engaging in a conspiracy to fix the price for, and allocate the market of, telescopes and accessories and to monopolize the domestic consumer telescope market. U.S. District Judge Edward J. Davila delivered a partial final judgment in the amount of $50.4 million by trebling the jury's award and granting post-judgment interest. (Orion Litigation, Dkt. Nos., 630, 637.  That judgment was later affirmed by the Ninth Circuit Court of Appeals.  (Optronic Technologies, Inc. v. Ningbo Sunny Electronic Co. Ltd., No. 20-15837 (9th Cir. 2021), December 6, 2021.

[2] Orion Litigation, Dkt. Nos. 1 (Compaint), 41 (First Amended Complaint).

[3] The relevant complaint is FOURTH AMENDED COMPLAINT FOR VIOLATIONS OF SHERMAN ACT; CARTWRIGHT ACT; AND UNFAIR COMPETITION LAW in AURORA ASTRO PRODUCTS LLC, PIONEER CYCLING & FITNESS, LLP,  and those similarly situated, Plaintiffs, v. CELESTRON ACQUISITION, LLC, SUZHOU SYNTA OPTICAL TECHNOLOGY CO., LTD., SYNTA CANADA INT'L ENTERPRISES LTD., SW TECHNOLOGY CORP., OLIVON MANUFACTURING CO. LTD., OLIVON USA, LLC, NANTONG SCHMIDT OPTO-ELECTRICAL TECHNOLOGY CO. LTD., NINGBO SUNNY ELECTRONIC CO., LTD., PACIFIC TELESCOPE CORP., COREY LEE, DAVID SHEN, SYLVIA SHEN, JACK CHEN, JEAN SHEN, JOSEPH LUPICA, DAVE ANDERSON, LAURENCE HUEN, AND DOES 1-50, Defendants.; Case No. 5:20-cv-03642-EJD, filed September 1, 2023 ("Complaint"). Dkt. No. 495.

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

"all similarly situated retailers, distributors, and individuals who purchased a telescope manufactured or sold by Defendants from Synta's acquisition of Celestron in 2005 through such time as class notice is given."[4] ("Class.")

According to the Complaint, Celestron Acquisition, LLC and its syndicate of co-conspirators, including its parent company Synta and competitor Ningbo Sunny, colluded on prices and operated their businesses as a conglomerate for the mutual benefit of one another.

6.     I have been asked by Counsel for the Plaintiffs to consider the economic evidence of and relating to the anticompetitive conspiracy alleged in this case, the structure and characteristics of the telescope manufacturing market, including the market power of the alleged conspirators in this case, and to evaluate the economic impact of the alleged misconduct on Plaintiffs.   I have also been asked whether proof of harm and damages can be determined on a class-wide basis using common evidence.

7.     My opinions are detailed more fully throughout the remainder of this report.  In sum, based on my economic training, my professional experience working on matters such as this, the relevant economic literature, my investigation of the economic evidence in this case, my review of the documentary record[5], and my economic analysis, I have reached the following general conclusions:

    a.  From an economic perspective, the conduct of Defendants reduced competition and prevented telescopes buyers and prospective buyers from enjoying the full benefits of the competitive process, forcing prices above the competitive level; this can be shown by common economic evidence applicable to the proposed class as a whole;

    b.  Common economic evidence and analyses can also be used to show that prices for telescopes and accessories were higher as a result of the Defendants' conduct; in other words, common economic evidence and analyses exist to show a supra-competitive overcharge resulting from the conduct;

---

[4]  Complaint, ¶143.

[5]  The materials I have relied upon in preparing this report are cited herein and/or listed in **Appendix B**.

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

    c.    Standard and reliable economic methods and analyses for computing aggregate damages to the proposed Class as a whole show that all or substantially all Class members paid this overcharge as a result of Defendants' conduct; and,

    d.    Damages to proposed class members can be determined on a formulaic basis; Estimated aggregate damages are in a range of about $142 to $238 million in overcharges imposed by Defendants' conduct, before trebling.

8.    I am being compensated for work on this matter at a rate of $925 per hour, plus reimbursement of expense. I have no financial interest in the outcome of this litigation. I understand that fact discovery in this case is on-going, as is my review of the materials produced to date. Consequently, the opinions I express in this report are subject to revision once this further fact discovery and my review have been completed.

## II.   Economic Analysis

9.    A telescope is "[a]n optical instrument designed to make distant objects appear nearer, containing an arrangement of lenses, or of curved mirrors and lenses, by which rays of light are collected and focused and the resulting image magnified."[6] Astronomical telescopes are primarily used to view celestial objects, like stars and planets.[7] Consumer telescopes generally are available in three optical configurations, differentiated by their primary light-gathering device: (1) refracting (lens) telescopes, (2) reflecting (mirror) telescopes, and (3) catadioptric (compound lens and mirror) telescopes, each with their own set of advantages and disadvantages surrounding durability, maintenance, performance, and price.[8]

10.    Prospective Class members in this action purchased a telescope sold by Defendants at some time during the Damage Period. The complaint alleges that "Defendants conspired with their co-conspirators to fix the prices of telescopes, to allocate the manufacturing and sales of telescopes, to unlawfully acquire assets, and to dominate and monopolize

---

[6]  https://en.oxforddictionaries.com/definition/telescope

[7]  For the remainder of this report, references to "telescopes" connote astronomical telescopes.

[8]  http://www.astronomy.com/observing/equipment-use/2014/04/telescopes-101

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

telescope supply and distribution."[9]  My assignment in this case is to evaluate the economic impact of the alleged misconduct on Plaintiffs, if any.

### A.  Relevant Antitrust Market

11.  The first step in analysis of the competitive effects that antitrust economists typically will take is defining the relevant market for antitrust purposes.  Competition takes place in the context of markets and competitive effects are typically evaluated in the context of a properly defined market.  Markets are defined by a group of products and locations where those products are sold.

#### 1.  General Approach

12.  In order to define the market, I apply generally the framework described in the United States Department of Justice and Federal Trade Commission 2010 Horizontal Merger Guidelines ("Merger Guidelines"),[10] an approach that is widely used by antitrust practitioners when evaluating allegations of potential anticompetitive conduct.[11] Although the Merger Guidelines' framework is often used in the merger context, the framework for market definition described in the Merger Guidelines applies beyond mergers and generally to assessments of firm conduct.[12,13] As explained by the Merger Guidelines, "market definition helps specify the line of commerce and section of the country in which

---

[9]  Complaint, ¶88.

[10]  *See* U.S. DEP'T OF JUST., HORIZONTAL MERGER GUIDELINES (Aug. 19, 2010), https://www.justice.gov/atr/horizontal-merger-guidelines-08192010. ("Merger Guidelines").

[11]  OECD COMPETITION COMMITTEE, POLICY ROUNDTABLES, MARKET DEFINITION 11 (June 2012) http://www.oecd.org/daf/competition/Marketdefinition2012.pdf, p. 11.

[12]  For example, Professor Baker describes the use of market definition in both merger and conduct assessment,and generally endorses the market definition framework described by the Merger Guidelines. *See* Jonathan B. Baker. Market definition: An analytical overview. 74 ANTITRUST L. J. 129, 132-138 (2007), pp. 132-138.

[13]  In addition to the use of market definition for assessing anticompetitive effects, the Merger Guidelines also stress that: "Evidence of competitive effects can inform market definition, just as market definition can be informative regarding competitive effects. For example, evidence that a reduction in the number of significant rivals offering a group of products causes prices for those products to rise significantly can itself establish that those products form a relevant market. Such evidence also may more directly predict the competitive effects of a merger, reducing the role of inferences from market definition and market shares."  *See* Merger Guidelines.

the competitive concern arises."[14]  Market definition can be a useful tool for assessing potential anticompetitive harm and market power.[15]

13.     A relevant antitrust market generally is characterized along two key dimensions. First, the product dimension of the relevant market is typically defined by the set of products that customers view as reasonably close substitutes for one another.  Second, the geographic dimension of the relevant market is typically defined by the geographic area in which consumers reasonably can turn for alternative suppliers of the relevant products.

14.     The Merger Guidelines define a product market and geographic market using what is often termed the "hypothetical monopolist" test ("HMT"). For a candidate market, the test involves assessing whether: "[A] hypothetical profit-maximizing firm, not subject to price regulation, that was the only present and future seller of those products ('hypothetical monopolist') likely would impose at least a small but significant and non-transitory increase in price ('SSNIP') on at least one product in the [candidate] market.... For the purpose of analyzing this issue, the terms of sale of products outside the candidate market are held constant."[16]

15.     The candidate market is deemed a relevant antitrust market if it would likely be profitable for the profit-maximizing hypothetical monopolist to impose at least a SSNIP. By contrast, if imposing a SSNIP would likely not be profitable for the hypothetical monopolist, then the candidate market is too narrow and must be expanded to include other substitutes.[17]  The Agencies typically use a SSNIP of 5 percent when implementing the hypothetical monopolist test.[18]  The basic idea behind the hypothetical monopolist test

---

[14] *See* Merger Guidelines.

[15] OECD COMPETITION COMMITTEE, POLICY ROUNDTABLES, MARKET DEFINITION 13-14 (June 2012), http://www.oecd.org/daf/competition/Marketdefinition2012.pdf, pp. 11–14. ("Market definition is a widely applied analytical framework to examine and to evaluate competitive concerns.").

[16] It is important to note that the hypothetical monopolist test is first and foremost an abstract thought experiment and may involve some simplifying assumptions in application. *See* Merger Guidelines, p. 9.

[17] *See* Merger Guidelines, pp. 11-15.

[18] *See* Merger Guidelines, p. 10.

is that products or locations outside the market would not be sufficiently close substitutes for products or locations inside the market if producers of the products inside the market could profitably increase price by a small but significant amount.

16.     When applying the HMT in a case where anticompetitive conduct has already occurred, such as the present matter, the SSNIP is measured relative to the competitive price, not the actual price.[19]  In such cases, actual prices may be inflated by the lack of competition and the anticompetitive conduct. That is, when a market is already monopolized, the HMT could incorrectly suggest that the market should be more broadly defined (also known as "cellophane fallacy").[20] In fact, evidence of high margin can be evidence of a monopolized set of products and locations, which itself supports the market definition. The Merger Guidelines suggest that the HMT should then be assessed from a baseline of the competitive prices that would prevail in the absence of the conduct.  Direct evidence of market power, including the size of margins and the anticipated effects of new entrants and price reductions, also can inform the evaluation of market definition.

17.     Regarding geographic market definition, the Merger Guidelines explain that the "arena of competition affected by the merger may be geographically bounded if geography limits some customers' willingness or ability to substitute to some products, or some suppliers' willingness or ability to serve some customers."[21]

### 2.  Application in the Case

18.     In this case, Class members buy finished telescopes[22] from Defendants.  The HMT in this context asks whether a single profit-maximizing firm, not subject to price regulation, that was the only present and future seller of finished telescopes would impose at least a small but significant and non-transitory increase in price on at least one telescope product.

---

[19] *See* Jonathan Baker, Market Definition: An Analytical Overview, 74 ANTITRUST L.J., at 129, 159-160 (2007), pp. 159–160.

[20] *See* Jonathan Baker, Market Definition: An Analytical Overview, 74 ANTITRUST L.J., at 129, 159-160 (2007), pp. 162–165.

[21] *See* Merger Guidelines, p. 13.

[22] And accessories.

19.    One way to answer the HMT question is to determine how buyers would respond to a price change.  If buyers have many alternatives which can easily substitute for telescopes, then even a small price increase would cause buyers to switch to their next best alternative which may be enough to cause a price increase to be unprofitable.

20.    Price elasticity of demand measures how sensitive consumers are to changes in price. Elasticity measures the percentage change in demand associated with a percent change in price. Elasticities are typically measured as negative numbers because price increases generally cause decreases in demand. A price elasticity of -5 means that the percentage decrease in demand will be five times bigger than the percentage increase in price.

21.    I have not estimated a formal econometric demand model to measure a price elasticity of demand for telescopes, however,  in the Orion Litigation, I explained why an elasticity of -3.8 was a reasonable estimate of price elasticity of demand for Orion's telescopes.[23]  A price elasticity of demand of -3.8 shows substantial substitution to alternatives, including other brands of telescopes.  If telescope prices in a market were controlled by a single monopolist, consistent with the HMT, then demand for the telescopes industry would be less sensitive to price (because as buyers switch from one telescope to another, there is less effect on the total number of telescopes purchased).  As a matter of economic theory and under a reasonable set of assumptions, a market level price elasticity is equal to a firm level elasticity times the firm's market share.[24]  In this case, Orion's share of the market was about 15 percent, or less (*see* section II.C.i below), implying a market level price elasticity of demand of about -0.6.  A demand elasticity between 0 and -1 is referred to as "inelastic".

---

[23] *Orion* Litigation, Dkt. No. 275-3, Zona Expert Report, ("Orion Zona Report"), ¶¶93-96, pp. 27-8.

[24] If aggregate industry demand is Q=f(P) and P=g(Q) then $\partial P/\partial q_i = \partial g/\partial q_i = (\partial g/\partial Q)(\partial Q/\partial q_i) = \partial g/\partial Q$.  Multiplying both side by $q_i/P$ gives $(q_i/P)\ \partial P/\partial q_i = (q_i/P)\partial g/\partial Q$.  The left hand side is the inverse of the price elasticity of demand for the ith firm and the right hand side can be written as $(q_i/Q)(Q/P)\partial g/\partial Q$ which equals market share for firm i times the inverse industry price elasticity of demand.  Rearranging gives $\varepsilon_i = \varepsilon/s_i$ or $s_i\varepsilon_i = \varepsilon$ .

22.   When demand is inelastic, a monopolist will always find it profitable to raise price above cost, which is a measure of the competitive level of price.[25]  Therefore, under the HMT, telescopes are a relevant product market for antitrust purposes.

23.   If a hypothetical monopolist were to control the price of telescopes in the United States and raise prices above the competitive level, then buyers would be tempted to purchase telescopes in other areas of the world.  But for a consumer telescope it is unlikely for a consumer to find it economical to incur international shipping costs for one telescope in response to a SSNIP.  A distributor can ship many telescopes at once and have lower costs.    For purposes of this matter, I use the United States as the geographic dimension.[26]

24.   The relevant antitrust market in this matter is the market for consumer-grade telescopes in the United States.

### B.  Market Participants

25.   Having defined the relevant antitrust market, typically the next step is identifying the market participants.  There were several firms who were major suppliers of telescopes during the Class period.  Typically, economists also consider whether other firms might quickly enter the market in response to a SSNIP.  If there are such firms, they should also be considered as market participants.[27]  In this case, significant financial investments and intellectual property protections prevent new entry, as I discuss below.

26.   Two entities have controlled the lion's share of telescope manufacturing during the Damage period: defendants "Synta" and "Sunny", both of which are described below. Before Synta's acquisition of Celestron, it was an independent manufacturer and distributor of telescopes.  Before Sunny's acquisition of Meade, it was also an independent manufacturer and distributor of telescopes.  Jinghua Optics & Electronics,

---

[25] Robert Pindyck and Daniel Rubinfeld, Microeconomics, 9th Edition, (2017), p. 354, "a monopolist will never produce a quantity of output that is on the inelastic portion of the demand curve – i.e., where the elasticity of demand is less than 1 in absolute value".

[26] However, my conclusions are unlikely to be affected by a world-wide geographic market definition.

[27] *See* Merger Guidelines, Section 5.1

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

Co., Ltd, which operates under the Bresser and other brands, also had manufacturing capacity during the Damage Period.[28]

### 1. Synta

27.   There are various entities in the telescopes and related businesses owned and/or controlled by Dar Tson (David) Shen and his family.[29]  I will use the term "Synta" in this report to describe this syndicate of entities.  Since 2005,[30] Synta has owned Celestron,[31] the Celestron brand and its Sky-Watcher brand[32].   There is a complicated legal ownership structure with some parties unaware of the details of even the entities they purportedly own.[33]

28.   Synta describes itself on its LinkedIn page as "the biggest leading amateur astronomy telescope manufacturer in the world.  Owning both Celestron and Sky-Watcher, the top

---

[28] Orion was mostly a distributor of telescopes manufactured by others or under contract during the Class Period.  However, it purchased Meade's assets in 2019 after Meade filed for bankruptcy.  Since it has owned Meade it nominally had some manufacturing capacity, but I understand that not all assets were obtained to allow continued manufacturing.

[29] These entities include at least (1) Synta Technology Corp. (also known as "Synta Taiwan"); (2) Suzhou Synta Optical Technology Co., Ltd. ("Suzhou Synta"); (3) Nantong Schmidt Opto-Electrical Technology Co. Ltd. ("Nantong Schmidt"); (4) SW Technology Corp.; (5) Synta Canada International Enterprises, Ltd.("Synta Canada"); (6) Pacific Telescope Corp.; (7) Olivon Manufacturing Co., Ltd.; (8) Olivon USA LLC; and (9) various shell companies in multiple jurisdictions under the name "Good Advance," including at least Good Advance Hong Kong and Good Advance in the British Virgin Islands.

[30] DEFS000000025; DEFS000774569.

[31] Synta controlled Celestron throughout the relevant time period through an Executive Committee, called "Excom," Excom is comprised of at least Ta Kuo (Sylvia) Shen (David Shen's sister), Chin Chuan (Jack) Chen (Sylvia Shen's husband), and Laurence Huen (financial advisor to the Shen family). Lee 3/28 30(b)(6) Dep. 12:5-13:3; Lupica Dep. Tr. 23:3-24:3; see also DEFS005889158 (January 2006 email from Laurence Huen stating: "I have been positioned as a consultant to David and Sylvia on the one hand and a member of the newly established Executive Committee on the other. This will also enable me to help align the synergy of Celestron, Synta in SuZhou and Pacific Telescope in Canada.") Excom reported to David Shen.  Lupica Dep. Tr. 23:3-24:3.

[32] DEFS000000025; DEFS000774569.

[33] On paper, both Synta Technology and SW Technology (and in turn, Celestron) are largely owned by Ta Kung Shen (also known as Dagong Shen), and his family, including his wife, Yung Shueh Tung (also known as Dong Yongxue), and their children. Dagong Shen is the older brother to David Shen. DEFS001224632.  He testified that he has no idea what Celestron is, that he has never received payment from Celestron, and that he does not have any contact or business dealings with Celestron—the company that he purportedly owns.  DEFS001224632; see also Dagong Shen Dep. Tr. at 33:2-36:22.  Similarly, nobody at Celestron even knew who DaGong was until his signature was needed for banking documents. DEFS002621723.

12

two brands of telescope, and holding many patents related to the industry, with Products selling to over 100 countries in the world, making up to 70 percent of the industry market."[34]

### 2. Sunny

29.    Defendant Ningbo Sunny Electronic Co., Ltd. ("Sunny") is a company located in Yuyao, Zhejiang, China that manufactures consumer telescopes.  Ningbo Sunny's Chairman and/or President is Wenjun ("Peter") Ni.  Synta's principal owner, David Shen, owned an interest in Ningbo Sunny and then transferred that interest to his brother, Dagong.[35] Dagong then transferred his ownership to his wife and David Shen's sister-in-law, Dong Yongxue.[36] Ms. Dong continues to hold an ownership interest in Ningbo Sunny and is also part owner of Synta Technology.[37] David Shen was also an investor of Sunny HK, an affiliate of Ningbo Sunny, and held the title of "Vice Chairman" at Ningbo Sunny at the same time as he was running Synta.[38]  I will use the term "Sunny" in this report to describe this syndicate of entities.

### 3. Celestron

30.    Celestron was founded in 1960 as a division of Valor Electronics by Tom Johnson. Celestron was purchased in 1980 by Diethelm Keller Holding, a Swiss manufacturing conglomerate ("Diethelm").

31.    In 1990, Diethelm and the then-parent company of Celestron's competitor Meade Instruments, Harbour Group Investments, L.P., ("Harbour Group") attempted to combine Celestron and Meade into a single joint venture.  The Federal Trade Commission issued a complaint charging that the Celestron-Meade mergers would "violat[e] Section 5 of the

---

[34] https://www.linkedin.com/company/nantong-schmidt-opto-electrical-technology-co-ltd accessed Jan 9, 2024.

[35] Dagong Shen Dep. Tr. 22:9-28:1; *see also* SMRH-0010493.

[36] Dong Dep. Tr. 38:3-40:3; *see also* SMRH-0000986.

[37] Dong Dep. Tr. 25:2-14; SW Technology 30(b)(6) Dep. Tr. 43:3-44:11.

[38] DEFS000777210; SMRH-0000986.

Federal Trade Commission Act . . . and Section 7 of the Clayton Act" because it "would
create a virtual monopoly in the relevant market [for Schmidt-Cassegrain telescopes]."
The parties ultimately agreed to a consent decree prohibiting Meade or its parent
company from acquiring any ownership interested in any business that manufactured or
sold Schmidt-Cassegrain telescopes in the United States for a period of ten years.[39]

32.    In 1997, Celestron was purchased by telescope distributor Tasco Worldwide, which
subsequently went bankrupt.  In 2002, Meade attempted to purchase Celestron out of the
Tasco bankruptcy estate, but was blocked from doing so by the FTC.[40]

33.    Celestron's founders purchased it out of the Tasco bankruptcy estate in 2002.
Throughout this period, Celestron competed in the market for manufacturing and
distribution of telescopes in the United States, including aggressively competing against
Meade, discussed below.  Celestron manufactured its own telescopes and distributed
those made by other manufacturers, including Synta.

34.    In April of 2005, Celestron was acquired by Synta.  Synta has largely phased out
Celestron's manufacturing capabilities, and Celestron now primarily serves as a U.S.
distributor for Synta-manufactured telescopes.

### 4.  Meade

35.    Meade Instruments Corporation ("Meade") is a manufacturer and distributor of
telescopes based in Irvine, CA.  It has a factory at which it manufactures telescopes in
Tijuana, Mexico.  Meade was formerly the largest manufacturer of telescopes in the
world.

36.    As a result of financial difficulties in 2008 and 2009, Meade sold Meade Europe, its
European subsidiary, in 2009.  Meade continued to experience sales declines over the
next four years and put itself on the market in early 2013.  In May 2013, Meade had
entered into discussions to sell itself to Chinese telescope manufacturer Jinghua Optics &

---

[39] *In re Harbour Group Investments, LP*, 114 F.T.C. 503 (1991); J. Lupica Dep. 140:20-141:11.

[40] Dep. Ex. 78; J. Lupica Dep. 143:2-11.

Electronics, Co., Ltd (discussed below).[41]  In June 2013, Meade announced a new merger agreement with Ningbo Sunny Electronic Co. Ltd.[42]  Meade was acquired by Sunny on September 13, 2013.  In 2019, Meade filed for bankruptcy.  In June 2021, Orion acquired Meade's assets.[43]

### 5. Jinghua Optics & Electronics, Co., Ltd

37.  Jinghua Optics & Electronics, Co., Ltd, (or "JOC", also known as Guangzhou Jinghua Optics & Electronics Co., Ltd.) is a manufacturer and distributor of telescopes headquartered in Guangzhou, China.  Established in 1997, JOC has two plants located in Guangzhou and Kunming.[44]  JOC's products range from optical instruments, consumer optoelectronic[45] products, precision optical lenses and other products.  JOC owns the five valued brands of Maxvision, Smart PC, Skywalker, Explore and Observer in China, and two famous brands of Bresser and Explore Scientific in overseas markets.  JOC has more than 20 IP claims including inventions, utility models and design patents.

### C. Market Shares and Market Power

38.  Market share data for the telescope manufacturing industry is difficult to come by as most of the manufacturers are private.  However, it appears that Sunny and Synta together account for the lion's share of the market.  In fact, Synta entity Nantong Schmidt claims

---

[41] *Meade Instruments Corp. to be acquired by Jinghua Optics & Electronics*, ASTRONOMY (May 21, 2013), *available at* http://www.astronomy.com/news/2013/05/meade-instruments-corp-to-be-acquired-by-jinghua-optics--electronics (last accessed on January 3, 2019).

[42] Dep. Ex. 254.

[43] https://www.telescope.com/content.jsp?pageName=Orion_Announces_Acquisition_of_Meade_Instruments&src=footer2 (accessed May 8, 2024.)

[44] https://web.archive.org/web/20130121174709/http://www.joctech.com/newweb/html-E/introduce.html (accessed May 15, 2024.)

[45] "Optoelectronics is the study and application of light-emitting or light-detecting devices. It is widely considered a sub-discipline of photonics. Photonics refers to the study and application of the physical science of light." https://www.ttelectronics.com/blog/optoelectronics/#:~:text=Optoelectronics%20is%20the%20study%20and,the%20physical%20science%20of%20light (accessed May 16, 2024.)

on its Linkedin page, that it is the largest in the world, "making up 70 percent of the industry market."[46]

### 1. Market Shares

39.   The data produced by Defendants in this case was quite limited and are insufficient to measure market share.   Synta's corporate representative testified that Synta never measured its own market share or the market shares of its competitors.[47]  It is difficult to find sales figures for individual telescopes manufacturers.  The total market size for consumer telescopes is difficult to estimate since the majority of the industry is privately held.[48]

40.   I obtained data from Import Genius.[49] The data contains import information from the Bill of Lading for shipments entering the U.S. by ship – e.g. shipping containers.  The raw data consists of all available information on the bill of lading for each shipment entering a U.S. port via ocean and is considered public record.  I selected data for all shipments into the US[50] for the period 2006 to 2022 containing "telescope" in the shipping contents description.  In order to isolate records within that dataset to those primarily composed of telescopes from telescopes manufacturers, I identified a subset of shipping entities within the dataset.  I also excluded shipments if the product descriptions included certain keywords indicating the shipment was a combination of multiple product types (*e.g.*, "tire", "chair") to further exclude shipments from logistics companies and freight

---

[46] "Nantong Schmidt Opto-Electrical Technology co. LTD. was founded in 2011, by Canada, Hong Kong members with an investment of 28 million, It is the biggest leading amateur astronomy telescope manufacture  in the world. Owning both Celestron and Sky-Watcher, the top two brands of telescope, and holding many patents related to the industry, with Products selling to over 100 countries in the world, making up to 70 percent of the industry market." https://www.linkedin.com/company/nantong-schmidt-opto-electrical-technology-co-ltd/  (accessed 2024-05-01)

[47] M. Sun 30(b)(6) Dep. Tr. at 236:19-237:19.

[48] J. Lupica Dep. 189:13-190:17 ("Q. Do you have any sense of whether these numbers are accurate? A. No. Most companies are private.") (discussing a Celestron estimate of size of the global consumer telescope market).

[49] https://www.importgenius.com/faq

[50] Port of unlading is a U.S. port.

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

aggregators.  Further, I excluded records if the shipment included other optical instruments (*e.g.*, binoculars, riflescopes).

41.    The remaining shipments were associated with a particular "brand" based on the appearance of keywords in the record's consignee, shipper, description, and/or markings values.[51]  Records that could not be associated with one of 29 telescope brands I identified were excluded.

42.    I have computed market shares for the various brands based on the gross weight of the shipping containers, in pounds. I present the computed market shares for telescopes imported to the United States, by brand, in the figure below.

| Year | Celestron | Meade | Orion | Bresser | Ioptron | Bushnell | Vivitar | Other Brands |
|------|-----------|-------|-------|---------|---------|----------|---------|--------------|
| 2006 | 21.9% | 67.3% | 0.0% | 0.0% | 0.0% | 8.3% | 0.0% | 2.5% |
| 2007 | 13.7% | 84.1% | 0.0% | 0.0% | 0.0% | 1.6% | 0.0% | 0.6% |
| 2008 | 57.3% | 29.3% | 6.1% | 0.0% | 1.4% | 4.1% | 0.0% | 1.7% |
| 2009 | 64.8% | 18.5% | 0.5% | 8.1% | 0.9% | 0.1% | 0.0% | 7.0% |
| 2010 | 60.6% | 15.8% | 4.7% | 1.2% | 6.2% | 6.8% | 0.0% | 4.7% |
| 2011 | 74.0% | 4.1% | 4.2% | 0.0% | 5.1% | 6.3% | 0.0% | 6.3% |
| 2012 | 51.7% | 3.2% | 14.5% | 9.1% | 7.9% | 7.1% | 0.0% | 6.6% |
| 2013 | 85.5% | 2.0% | 0.6% | 2.0% | 4.0% | 2.9% | 0.0% | 3.0% |
| 2014 | 82.0% | 4.3% | 1.6% | 6.6% | 2.5% | 1.3% | 0.6% | 1.0% |
| 2015 | 67.7% | 1.3% | 18.2% | 7.1% | 1.8% | 2.0% | 0.0% | 1.9% |
| 2016 | 56.1% | 0.0% | 20.5% | 11.3% | 0.9% | 1.9% | 6.1% | 3.3% |
| 2017 | 61.2% | 2.5% | 17.4% | 12.8% | 1.0% | 0.7% | 4.2% | 0.3% |
| 2018 | 71.5% | 0.5% | 12.7% | 8.4% | 1.7% | 0.3% | 4.6% | 0.3% |
| 2019 | 65.8% | 0.5% | 7.9% | 19.5% | 1.8% | 0.0% | 4.2% | 0.4% |
| 2020 | 71.3% | 0.6% | 5.1% | 17.6% | 1.5% | 0.9% | 2.7% | 0.2% |
| 2021 | 69.3% | 3.8% | 4.6% | 16.6% | 1.2% | 1.4% | 2.8% | 0.3% |
| 2022 | 71.0% | 0.4% | 2.6% | 18.8% | 2.8% | 0.4% | 3.8% | 0.1% |
| Total | 65.4% | 7.8% | 8.1% | 11.2% | 1.9% | 1.7% | 2.5% | 1.4% |

43.    The brands can be mapped to the respective owner of that brand which is the manufacturer in many cases.  For example, as discussed above, Celestron is owned by

---

[51] For instance, shipments are associated with Celestron based on keywords like "Celestron", "Nexstar", "and "Astromaster".  Products are also designated as Celestron telescopes based on certain shipper names like Nantong Schmidt, Ningbo Sunny, Ningbo Huada, and Suzhou Synta, except in instances where the shipments also contain keywords pertaining to the Meade or Orion brands.

Synta, Meade was owned by Sunny during most of the period, Bresser is owned by JOC. The other brands are often manufactured by Synta or Sunny, therefore the brand mapping provides a conservative measure of Synta and Sunny's market share.

44.    The data shows that Synta and Sunny[52] together, represent at about 70 percent, or more, of telescope imports to the United States in most years between 2006 through 2022.[53] While there is considerable variation from year to year given the nature of the data, it is clear that Sunny/Synta/Celestron has had a dominant share of the telescopes market since at least 2008.

## 2.  Market Power

45.    As a general matter, market power is often defined as the ability to profitably raise prices or otherwise alter the terms of trade free from competitive pressures in a properly defined relevant market.  Alternatively, market power is sometimes defined as the ability of a firm to profitably set its price above marginal cost.[54]  However defined, the essence of market power is the ability of a firm to operate in a relevant market less constrained by competitive forces.

46.    According to the DOJ, market power is "conventionally demonstrated by showing that both (1) the firm has a high share of a relevant market and (2) there are entry barriers—perhaps ones created by the firm's conduct itself—that permit the firm to exercise substantial market power for an appreciable period.  Unless these conditions are met, defendant is unlikely to have either the incentive or ability to exclude competition."[55]  However, market share data is not conclusive and should generally be

---

[52] As identified based on shipments for Celestron, or Meade after Sunny's purchase in 2013.

[53] These shipments are by cargo container ship.  I understand that there is limited manufacturing of telescopes in the United States at this point and that shipments by air are limited.

[54] See, e.g., Dennis W. Carlton and Jeffrey M. Perloff. Modern Industrial Organization, 2005, Fourth Edition, Boston: Pearson ("Carlton and Perloff (2005)"), pp. 92-93 and 642-644.

[55] U.S. Department of Justice, "Competition and Monopoly: Single-Firm Conduct Under Section 2 of the Sherman Act" (2008). See online at: http://www.justice.gov/atr/public/reports/236681_chapter2.htm#N_16_, p. 21.

considered in conjunction with other relevant evidence on demonstrable competitive effects.[56]

47.    The mere presence of some degree of market power is common in most markets and industries and not particularly notable for assessing competitive effects.  Virtually all markets, except purely theoretical ones (*e.g.*, the canonical "perfectly competitive" market used pedagogically in economics textbooks), are generally characterized by firms which possess some degree of market power, however slight.[57]  For present purposes, when I refer to market power I mean market power sufficient to impact competitive outcomes in a meaningful way and for a sustained period of time.[58]

48.    Empirical evidence of high market shares can sometimes be used as an inferential indicator of market power.[59]  But high market shares are, by themselves, often inconclusive.  For example, Carlton and Perloff (2005) note that "if entry is easy, then the industry pricing is severely constrained regardless of whether an existing firm has a large market share."[60]  Since static market shares can be misleading or inconclusive with respect to market power, especially in the absence of significant barriers to entry, it is common to consider broader market dynamics and the stability of market shares over time when assessing their significance.[61]

49.    Empirical evidence of high profits is also, but is not always, used as an inferential indicator of market power, since some theories of oligopoly behavior imply a positive

---

[56] *See, e.g.*, Merger Guidelines, pp. 15-19.

[57] *See, e.g.*, Robert Pindyck and Daniel Rubinfeld, Microeconomics, 2013, Eighth Edition, New York: Pearson Addison Wesley ("Pindyck and Rubinfeld (2013)"), pp. 279-281.  *See also* Carlton and Perloff (2005), pp. 642-643; and Louis Kaplow and Carl Shapiro, "Antitrust," Handbook of Law and Economics, Volume 2, Edited by A. Mitchell Polinsky and Steven Shavell, p. 1079.

[58] Whereas "market power" refers to the ability of a firm to price above marginal cost, "monopoly power" refers to the ability of a firm to price without regard to competition from any competing supplier.  Carlton and Perloff (2005), p. 88.

[59] *See, e.g.*, Lutz and Stiroh (2003), p. 27.

[60] *See, e.g.*, Carlton and Perloff (2005), p. 644.

[61] *See, e.g.*, Merger Guidelines, p. 18.

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

relationship between concentration and firm profits.[62]  However, profit margins should be interpreted in context and with caution.  High profit margins are not necessarily indicative of market power and low profit margins are not necessarily indicative of the absence of market power.[63]

50.    A market share of 50 percent or more has been viewed by the courts as a threshold for market power.[64]   The commonly accepted measure of industry concentration, the Herfindahl–Hirschman Index ("HHI") indicates a market is highly concentrated by the standards of the U.S. antitrust enforcement agencies when its HHI exceeds 2,500 in each year.[65]   In this case, the HHI index for the relevant market for telescopes has ranged from 3,091 to 7,348 since 2006.  These persistent market shares and HHIs are consistent with the fact that Sunny and Synta together have substantial market power in the relevant market for telescopes.

51.    Barriers to entry allow market participants with high market share to continue to exercise market power.  There is evidence of barriers to entry into the telescope manufacturing that prevent new entrants from challenging the Sunny/Synta combination.

---

[62] *See, e.g.*, Micha Gisser and Raymond D. Sauer, "The Aggregate Relation between Profits and Concentration Is Consistent with Cournot Behavior," *Review of Industrial Organization*, Vol. 16 (2000), p. 230.

[63] *See, e.g.*, Robert H. Bork and J. Gregory Sidak, "The Misuse of Profit Margins to Infer Market Power, *Journal of Competition Law & Economics*, Vol. 9, No. 3, (2013), pp. 511–530.

[64] https://www.justice.gov/atr/competition-and-monopoly-single-firm-conduct-under-section-2-sherman-act-chapter-2, sec. A.1.

[65] *See* Merger Guidelines § 5.3.  Under the most recent guidelines, a lower HHI value of 1800 is considered to be the threshold for a highly concentrated market.

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

### 3. Intellectual Property as a Barrier to Entry

52.  Intellectual property protections, such as patents, trademarks and trade secrets, can serve as a barrier to entry and create or reinforce market power.[66]  IP appears to be a substantial barrier to entry in this case.

53.  Meade's most recent 10-K before being acquired by Sunny states, "[Meade] relies on a combination of patents, trademarks and trade secrets to establish and protect its proprietary rights and its technology.  … The Company believes that its patents, proprietary technology, know-how and trademarks provide significant protection for the Company's capabilities, and the Company intends to protect and enforce its intellectual property assets."[67]

54.  Sunny and Synta, or their affiliates, control substantial portfolios of IP.[68]  Orion estimated that IP may represent as much as 10 percent of the cost of the telescope products it bought.[69]  This would represent a substantial barrier to entry, giving any new entrant a substantial cost disadvantage relative to incumbent firms, Sunny and Synta.

55.  Sunny and Synta have multiple patents covering "Goto" technology.  This popular feature enables users to automatically direct their telescopes to objects of interest using GPS.  These patents deter would-be market entrants from selling telescopes with these features and further shrink the universe of potential customers any market entrant would be able

---

[66] See, e.g., "Antitrust Guidelines for the Licensing of Intellectual Property" ("DOJ/FTC Antitrust Guidelines"), U.S. Department of Justice and the Federal Trade Commission, January 12, 2017, p. 4, https://www.justice.gov/atr/IPguidelines/download. The document states: "Although the intellectual property right confers the power to exclude with respect to the specific product, process, or work in question, there will often be sufficient actual or potential close substitutes for such product, process, or work to prevent the exercise of market power."  A patent can but does not necessarily provide market power in a properly defined antitrust market, as there are often sufficient actual or potential substitute products to prevent the exercise of any market power. *See, e.g.*, Carlton and Perloff (2005), p. 644.

[67] Meade 10-K 2013, p.5.  https://www.sec.gov/Archives/edgar/data/1032067/000119312513241808/d445056d10k.htm (retrieved Jan 3, 2019).

[68] Including patents 61537026, 61539848, 6161726, 6215802, 6392799, 7054518, 7079317, 7092156, 7149377, 7190515, 7209229, 7248405, 7339731, 7482564, D534079, D518079, D515603, D422610, D417881, D412920, D392657, 8477419, 8401307, 8477419, 6392799, 6563636, 7339731, D268768, 8684745, 7324733, 6972902, 7228253, 7369315, 7301698, 8684745.

[69] Orion Zona Report, ¶63, p. 18.

to compete for.  As noted above, patents could also prevent existing market participants, such as JOC, from competing for sales of medium- to high-end products, which use Goto technology.

### 4.    Learning by Doing and Scale Economies as Barriers to Entry

56.    Defendants' emails reflect that manufacturing expertise is required to open a new factory for telescope manufacture, with substantial lead times for efficient production.  Michael Sun, Synta's factory manager at both its Suzhou Synta and Nantong Schmidt manufacturing facilities, explains that "Astronomical product is a technology-intensive industry, and it takes long time period to grow stable on the efficiency and production quantity. Our new factory has just been operating for more than one year. 80% of the staff are new, so the production efficiency is not as good as Suzhou [Synta's existing factory], thus the production cost are higher than Suzhou. This is a normal process. I believe, it will take two years to get close to the efficiency of Suzhou."[70]  Thus, even an experienced telescope manufacturer such as Synta with 20 percent legacy staff requires two years to achieve full efficiency in a new factory; the learning curve for new entrants will be even steeper.

57.    The barriers in terms of efficiency, knowledge, and experience to building a competitor is, as I understand, reflected in the poor performance of Sunny and Synta's competitors. Potential competitors lack the long-term know-how and manufacturing sophistication to compete with established market participants, which allows Sunny and Synta to exercise market power.

58.    The largest alternative option to Sunny/Synta is JOC/Bresser.  However, Defendants appear to understand that they have no meaningful competitors.  Defendants comment in internal emails "JOC/GOS/BOSMA/IOPTRON . . . No company can replace CELESTRON . . .  SKYWATCHER . . .  MEADE. . ."[71]  Synta chief David Shen wrote to

---

[70] OTB01526451 at 52.

[71] NSE00073782

22

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

Sunny that, "Dave [Anderson, CEO of Celestron] does not believe that JOC has the ability to supply (mid, high-end product)."[72]

59.    Another barrier to entry is the fact that the telescope market is relatively small, and Celestron is the main United States telescope distributor.  These facts disincentivize potential entrants from sinking costs into building manufacturing facilities because the majority of the market would be unobtainable.

-ooo-

60.    In sum, Sunny and Synta, through their ownership of and conspiracy with Celestron and Meade, have market power in the relevant antitrust market for telescopes sales to distributors and other Class members in the United States.  The evidence presented above is common evidence and would apply class-wide.


## III.   COORDINATED EFFECTS

61.    Defendants are accused of conspiring to reduce competition for the manufacture and sales of telescopes and components, restrain output, and increase prices paid by Plaintiffs. Competition is the process by which the supply function is distributed to the most efficient firm.  The competitive process rewards suppliers who best meet consumers' needs and punishes those who are not sufficiently efficient.  Defendants are accused of disrupting the competitive process through coordinated interaction.

62.    As a matter of economics, coordinated interaction involves conduct by multiple firms that is profitable for each of them only as a result of the accommodating reactions of the others.[73]  These reactions can blunt a firm's incentive to offer customers better deals by undercutting the extent to which such a move would win business away from rivals. They also can enhance a firm's incentive to raise prices, by assuaging the fear that such a move would lose customers to rivals.  Coordinated interaction can involve the explicit

[72] NSE00073782

[73] Merger Guidelines, §7.0

negotiation of a common understanding of how firms will compete or refrain from competing.

63.    The U.S. market for consumer telescopes is particularly conducive to price fixing because of inelastic demand, barriers to entry, the dominance by Synta, Sunny and Celestron, and high degree of cooperation between Synta, Sunny, and Celestron, in which they often acted as a single entity and shared information about prices paid by other market participants.  Basic economic principles hold that these conditions would cause a baseline increase in the prices that all market participants pay

**A.  Synta and Sunny's Operation is Interconnected**

64.    The record shows that Synta and Sunny and their respective corporate families are interrelated.  In the figure below, I display the interrelated Synta and Ningbo Sunny entities and personnel.  In the figure, the blue circles represent individualism while the red circles represent corporate entities.  The size of the circle represents the number of interconnections that an individual or entity has.  For example, Nantong Synta has one connection to David Shen, thus has the smallest size circle  in the figure, whereas, David Shen is connected to 13 other individuals or entities through directorship or ownership.

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

## Interrelated Synta and Ningbo Sunny Entities and Personnel



ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

65.    The figure shows a tangled web of interrelated individuals and companies.  The figure shows a substantial relationship between Sunny and Synta.  For example,  Sky Rainbow, a Hong Kong entity, jointly owned by Peter Ni and David Shen, provided the funding for Ningbo Sunny to purchase Meade.

66.    The figure does **not** show two sets of fierce rivals competing to deliver the next products for the best prices and lowest costs.

### B.  Synta and Sunny Pursued Joint Operational Goals

67.    David Shen of Synta and Peter Ni of Sunny regularly attended strategy meetings together.[74]  In 2006, Joe Lupica, Celestron's former CEO, prepared a memo to memorialize his notes from a meeting with ExCom about Celestron's goals.[75] In that memo, he noted that "[a]ll new products should be designed to be manufactured by Synta and/or Sunny. We are sister companies and the success of all three companies must be considered when expanding our product lines."[76]  Sylvia Shen echoed this approach and told Lupica "[r]egarding mass market business, David suggested that Celestron and Sunny work together."[77]

68.    Lupica also wrote a memo in favor of selling more product to mass retailers in which he argued that doing so would help "take sales from suppliers that compete with Synta and Sunny."[78] In 2008, the companies worked towards a "suitable mass market plan" to address David Shen's concerns about the "global contraction of astronomical market" via

---

[74] *See e.g.*, DEFS000680813; Anderson Dep. Ex. 29; 21-SER-4939; 21-SER-5087; 21-SER-4896; 21-SER-4968; 5-ER-879.

[75] DEFS000661324.

[76] DEFS000661324; Lupica proposed that Ningbo Sunny "exclusively distribute" its products to Celestron and that the three companies "work together where Celestron places all orders with Sunny and Synta for sales to the U.S." He further noted: "it is important for the three of our companies to look to the world as one strong group of companies." *See* DEFS005890906.

[77] DEFS002915762.

[78] DEFS002574899.

"competition" and "cost escalation." The plan involved moving Synta's business with big-box customers, including Wal-Mart, Costco, Sams Club, away from Synta/Celestron and to Sunny.[79] Synta and Ningbo Sunny further sought to "weaken major competitor[s]" in the U.S. by "delay[ing] the shipment" of telescope products to competitors and "limiting the quantity sold."[80]

69.    There is also evidence to show that Defendants appeared to engage in price-fixing.  For example, Synta's employee Joyce Huang was responsible for selling Ningbo Sunny's telescopes and controlled how much Ningbo Sunny charged.[81]  She asked Ningbo Sunny to raise its prices.[82]  Through Ms. Huang, Synta also told Ningbo Sunny to cut off Orion's credit to ensure that Ningbo Sunny's credit terms to Orion were "the same as Suzhou [Synta]."[83]  Additionally, Celestron's CEO, Corey Lee asked for and received information from Ningbo Sunny about the prices that Celestron's competitors, such as Bushnell, paid for telescopes.[84]  Mr. Lee told his executive team to "keep the information [concerning Sunny's pricing to Bushnell] within Celestron. We certainly don't want Bushnell or other vendor knows [sic] about the information sharing between Celestron and Sunny."

70.    Lee also told David Shen to raise the prices charged to Celestron's competitors, which Synta did.[85]  Ningbo Sunny's price lists show that for some of the most popular telescopes, it charged Orion over 50 percent more than what it charged Celestron for identical products.[86]

---

[79] DEFS001767435.

[80] DEFS002416861.
[81] Orion Dkt. 304-54.

[82] 22-SER-5156.

[83] 21-SER-5117; 22-SER-5130; 14-SER-3392; 21-SER-5116.

[84] Lee Ex. 84.

[85] David Shen Ex. 118; David Shen Dep. Tr. at 40:12-42:4.

[86] 22-SER-5206; 15-SER-3634–56.

71.    Sunny and Synta also appeared to divide the market between themselves. Sunny and Synta are both able to make competing lines of telescopes.[87] But they never did.[88] Instead, they agreed "we need to consider how to avoid conflict with Celestron products. If the customer visits our factory and confirms their intention to cooperate with us, we will consider the strategy of separation from Celestron products or adopt different product prices to protect Celestron."[89] David Shen told Celestron and Sunny that "[t]he best way in the future is to divide the products and sell them into different markets to reduce conflicts . . . . No company can replace CELESTRON … SKYWATCHER … MEADE."[90] He also warned: "[b]idding with Costco between May and June (compete with Celestron for the price). This is a very important issue. This needs Director Ni to communicate face-to-face with DAVE [Anderson] when he goes to the United States. Don't bid. If you let the thing go by doing this, how would you deal with everything in the future? . . . Following a conflict, celestron would not trust sunny any longer."[91] This appears to be a classic form of anticompetitive conduct, limiting competition between suppliers.

### C.  Synta and Sunny Worked Together to Help Sunny Acquire Meade

72.    Sunny and Synta's cooperation continued with their efforts to acquire Meade in 2013. Both Synta and Celestron personnel actively participated in and assisted with Sunny's acquisition of Meade.

73.    Synta recognized that the FTC would oppose Synta or Celestron acquiring Meade directly because they had done so twice in the past.  For example, Laurence Huen wrote in 2010 that "Direct acquisition of MEADE by Celestron has always faced antitrust

---

[87] 15-SER-3785–86; 15-SER-3786–95; 15-SER-3796–800; 15-SER-3803–04; 13- SER-3066; 22-SER-5203 (describing Sunny factory capabilities); 21-SER- 5058 (same).

[88] 15-SER-3793; Sun Dep. at 51:2-11.

[89] 21- SER-4994.

[90] 5-ER-890.

[91] 5-ER-898.

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

obstacles and is not feasible.  Also, the Meade's board will not agree to it.  The only roles Celestron can play are providing support behind the scenes during the acquisition process and serving as advisors after the acquisition.  This will bring stability to the market in the long term."[92]

74.    Huen also told Joe Lupica in 2010 that, because there was a "technical barrier preventing an acquisition of Meade by Celestron," David Shen would "invite [Lupica] to assess the possibility of talking Sunny into an acquisition" of Meade to "fence off Bresser in having Meade USA, thus our direct competitor."[93]  In another email, Lupica agreed and assisted Sylvia Shen in writing a letter for Peter Ni to send to the CEO of Meade to explore a potential transaction.[94]  David Shen and Peter Ni met with the CEO of Meade together to explore such a transaction.[95]

75.    In 2013, David Shen learned that JOC and its distributor subsidiary, Bresser, were actively pursuing an acquisition of  Meade.  David Shen recognized that JOC and Bresser acquiring Meade would represent a significant competitive threat to his business empire, writing that "I see the need of imminence and urgency to join hand in fenc[ing] off (our) competition by integrating all dispensable resources Celestron and Synta possesses."[96]

76.    Celestron's then-CEO and CFO, Joe Lupica and Dave Anderson, worked with Excom-member Laurence Huen to close Sunny's acquisition of Meade.[97]  At David Shen's direction, it withheld payment from Synta to enable Celestron to pre-pay invoices

---

[92] Huen Dep. Ex. 13.  Huen further explained: "David thinks that if the acquisition [of Meade] went through, the majority of the Telescope market would be in Synta (as a supplier), Celestron (as a strong high end product distributor and a reasonable mid / entry level distributor) and Sunny (Meade's brand) hand. So we can equitably discuss a win win situation, in a legally palatable fashion. (I told David we cannot mention this to any outside party …)." Huen Ex. 15.

[93] DEFS005846579.

[94] DEFS000689264.

[95] DEFS000759376.

[96] DEFS002643151.

[97] *See, e.g.*, Anderson Dep. Ex. 13.

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

to Ningbo Sunny, thereby helping finance Ningbo Sunny's purchase of Meade.[98]   These prepayments allowed Sunny to be in a position to loan the money to Meade for their "short term operational payment capacity."[99] All the while, Synta and Celestron maintained to the FTC that Synta had no involvement in the Meade acquisition.[100]

77.     Finally, following the close of Sunny's investment in Meade, Meade worked to benefit the combined Synta and Sunny family.  Defendant Huen instructed Defendant Anderson (Celestron's then-CEO) and Celestron's CFO to "Maximize inter company purchase (Meade/Sunny/Synta)."[101]  Joe Lupica, who was then Meade's CEO after serving as Celestron's CEO, invited Celestron's engineers to consult for Meade to improve the operations of its Mexican factory.[102]  Moreover, David Shen and Peter Ni continued to meet to discuss Meade's operations.[103]

78.     Celestron and Synta also continued to pursue ways in which they could acquire or merge with Meade, despite knowing that the FTC had opposed such a transaction.[104]  Lupica wrote that he understood David Shen and Peter Ni's vision "of how the four companies are to cooperate for the benefit of the entire group of companies (Sunny, Synta, Meade, and Celestron)."[105]  Mr. Lupica also described how "the four companies can dominate the telescope industry."[106]

---

[98] DEFS000602711; Pearson Dep. Ex. 2; Anderson Dep. Ex. 18.  David Shen's view was that "Synta should wholeheartedly support the payment matter concerning Sunny[,]" and "[f]acilitating an early payment to Sunny is in both parties' interest. Payments to Synta can be deferred, all in the interest of long-term cooperation. Should Celestron face a cash crunch, Synta Canada can secure a loan from the SW company, using it as collateral to enhance Celestron's liquidity."  *See* DEFS005605254.

[99] Roth Ex. 35, DEFS002619583

[100] "David Shen has no role in the proposed acquisition of Meade by Sunny."  21-SER-5026.

[101] Huen Ex. 18.

[102] Anderson Dep. Ex. 22.

[103] Anderson Dep. Ex. 29; 21-SER-4939 (2013 Messrs. Ni, Shen, Lupica meeting agenda re Meade strategy); 21-SER-5087; 21-SER-4896 (2013 visit); 21-SER-4968 (2014 visit); 5-ER-879 (2016 visit).

[104] DEFS000756356; SMRH-0001136; SMRH-0010493.

[105] 4-ER-749.

[106] 4-ER-742.

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

-ooo-

79.    In sum, in spite of representing themselves as independent competitors to the marketplace, Sunny and Synta conspired with one another to eliminate competition amongst themselves and foreclose the market from other competitors.  Because of Synta and Sunny's market power, the record reflects that they were in fact able to raise the costs to their rivals. All of the foregoing economic analysis is common evidence and part of class-wide proof of the impact and antitrust injury.


## IV.    ANTITRUST INJURY AND MEASURE OF DAMAGES

80.    I have been asked to determine whether Defendants' anticompetitive conduct as set forth above resulted in classwide antitrust injury and, if so, whether the extent of the antitrust injury is capable of determination with evidence that is common to the Class.  Here, that process involves estimating (i) the difference between the observed prices and the prices that would have prevailed but-for the conspiracy (i.e., the overcharge); and (ii) the volume of business affected by the alleged anticompetitive act.[107]    Typically, damages are then estimated by taking the product of these two  parts.[108]

81.    For the purpose of assessing antitrust injury and calculating damages, it is customary to assume that in the but-for world, the defendants would not have engaged in anticompetitive activity.  I will therefore assume that, in the but-for world, Synta and its co-conspirators would not have colluded to set prices, acquire competitors and divide the relevant market between themselves.

---

[107] As early as 1906, we see this issue arise in *Chattanooga Foundry & Pipeworks v. City of Atlanta*, 203 U.S. 390, 396 (1906).  More recent examples of this type of damages computation include In re Processed Egg Prods. Antitrust Litig., 881 F.3d 262, 276 (3d Cir. 2018) (quoting *Howard Hess Dental Labs. Inc. v. Dentsply Int'l, Inc.*, 424 F.3d 363, 374 (3d Cir. 2005) ("[T]he 'typical measure' of damages on [a price-fixing] claim is the overcharge paid by the plaintiff, that is 'the difference between the actual price and the presumed competitive price multiplied by the quantity purchased.'")).

[108] Zona, J. Douglas. "Structural Approaches to Estimating Overcharges in Price-Fixing Cases," Antitrust Law Journal, Vol. 77, No. 2, 2011, pp. 473–494.

82.    As set forth below, I find, using a regression model applied to Celestron's sales data, that there is objective evidence that Defendants' conspiracy led to an overcharge.  The regression model does not capture the full magnitude of the classwide overcharge, however, because it does not account for the supracompetitive profits both Synta and Ningbo Sunny were able to realize through their relationship with Celestron.  I therefore use structural economic analysis and a model based on data from similar anticompetitive cartels to capture the magnitude of the classwide overcharge, which is similar to the model I used in the *Orion* Litigation.

## A.  Overcharge

83.     In constructing a measure of overcharge damages model, one typically compares actual economic results to those in a "but-for world", which is a reference to the counterfactual situation in which the Defendants did not engage in the alleged misconduct and instead pursued their next-best (*i.e.*, profit-maximizing) legal course of action.[109]  In this case, I will refer to the prices realized in the "but-for world" as the "but-for prices".  The overcharge is the difference between the observed prices (which have been subject to the anticompetitive conduct, as alleged) and the but-for prices.  But-for prices typically reflect a competitive benchmark, where prices are set by competition rather than conspiracy or anticompetitive acquisition.

84.    Before 2005 (the time of the Celestron acquisition by Synta) the but-for price would reflect the true level of competition between Sunny and Synta (and the other suppliers, including independent Celestron and Meade).  In this case, there is evidence that before 2005,  Synta and Ningbo Sunny were interrelated and not independent of one another.  Therefore, the before-period prices would not be expected to reflect but-for competition

---

[109] *See, e.g.,* Mark A. Allen, Robert E. Hall & Victora A. Lazear *Reference Guide on Estimation of Economic Damages*, Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center, 2011 ("Reference Guide on Damages") at 432 ("The characterization of the harmful event begins with a clear statement of what occurred. The characterization also will include a description of the defendant's proper actions in place of its unlawful actions and a statement about the economic situation absent the wrongdoing, with the defendant's proper actions replacing the unlawful ones (the but-for scenario). Damages measurement then determines the plaintiff's hypothetical value in the but-for scenario. Economic damages are the difference between that value and the actual value that the plaintiff achieved.").

between two (or more) independent suppliers.   Assuming four equal sized competitors before 2005 in the but-for world, conspiracy between Sunny and Synta would reduce the number to three.

85.     Between 2005 and 2013, an additional consolidation occurred – Celestron was acquired by Synta.  Assuming four equal sized competitors in the but-for world, conspiracy between Sunny and Synta and an acquisition of Celestron by Synta would reduce the number to two.

86.     From 2013 to 2019, a further consolidation occurred as Meade was acquired by Sunny. Assuming four equal sized competitors in the but-for world, conspiracy between Sunny and Synta and an acquisition of Celestron by Synta and an acquisition of Meade by Sunny would reduce the number to one.

87.     After 2019, Meade was spun off from Sunny to Orion which would be expected to increase competition in the actual world.  Of course, if all of the assets required to allow Meade to continue to compete were not transferred, then a full increase in competition should not be expected.

88.     So, there may be three different measures of overcharge corresponding to each unique time segment in the Class Period (2005-2013, 2013-2019 and 2019-).  In addition I have considered three independent ways to determine overcharges: i) economic theory using a so-called Cournot Model; ii) the empirical literature on cartel overcharges; and iii) econometric analysis (*i.e.*, a regression model) of transactions data produced in this litigation. I discuss these below.

### 1.  Economic Theory

89.     First, I use the standard theoretical model of oligopoly competition that I used in the *Orion* Litigation to determine the magnitude of the classwide overcharge.  Cournot Equilibrium is the outcome of an economic model where competitors simultaneously choose levels of output to maximize their own profits.  Under standard textbook

assumptions, the Cournot Equilibrium with different numbers of competitors can be used to show the effect of a reduction in the number of Cournot competitors on market price.[110]

90.   I have used a textbook Cournot model to calculate the impact of the conspiracy and anticompetitive acquisitions in the present context.  For purposes of this calculation, I have assumed four equal sized competitors in the but-for world.  In the alternative, I consider a combination among two suppliers, (analogous to Sunny and Synta conspiring before 2005).  Under the assumptions of the model, I find that this combination would lead to an increase in price above the competitive benchmark of about 6.9 percent.

91.   Analogous to the period of time between 2005 and 2013 (after the Celestron acquisition by Synta and before the Meade acquisition by Sunny),  for purposes of this calculation, I have assumed that three firms act together which reduces the number of competitors from four to two.   Under the assumptions of the model, I find that this combination would lead to an increase in price above the competitive benchmark of about 17.4 percent. or about 10.5 percent above the level analogous to the situation where only Sunny and Synta conspire.

92.   Analogous to the period of time between 2013 and 2019 (after the Celestron acquisition by Synta and the Meade acquisition by Sunny),  for purposes of this calculation, I have assumed that four  firms act together which reduces the number of competitors from four to one.   Under the assumptions of the model, I find that this combination would lead to an increase in price above the competitive benchmark of about 35.7 percent. or about 28.7 percent above the level analogous to the situation where only Sunny and Synta conspire.

93.   Finally, analogous to the period of time after 2019, to the extent that the Meade assets were fully conveyed to Orion (which I understand to ***not*** be the case), the model would revert back to the situation of 2005 to 2013 with calculated prices above the competitive benchmark by about 17.4 percent. or about 10.5 percent above the level analogous to the situation where only Sunny and Synta conspire.

---

[110] Jeffrey Church and Roger Ware, Industrial Organization, McGrawHill, 2000, pp. 243-4.

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

94.     I summarize these results in the table below.

### Calculated Overcharges Based on Church and Ware Cournot Model

| Time Period | Calculated Overcharge |
|---|---|
| pre 2005 | 6.9% |
| 2005 -2013 | 17.4% |
| 2013-2019 | 35.7% |
| post 2019 | 17.4% |

Notes: Jeffrey Church and Roger Ware, Industrial Organization, McGrawHill, 2000, pp. 243-4. Model is calibrated to produce 50 percent margin under monopoly.

### 2.  Connor PIC Data Based Model

95.     As a second measure of overcharge, I have reviewed the literature on measured cartel overcharges from other conspiracies to inform the present case and to derive an estimate of the magnitude of the classwide overcharge.  I also used this method to determine overcharge in the *Orion* Litigation.  Professor Connor at Purdue University has been building a data set related to private international cartels ("PIC" data), covering the period 1990 to 2019.[111] The data catalogs the size of, injuries caused by and antitrust penalties imposed on contemporary price fixing cartels.  Among the elements in the PIC data set are for a particular cartel, the number of cartel members, the total market share of the cartel members and a calculated overcharge rate.

96.     I have analyzed a subset of the PIC data which gives me overcharge rates for price fixing cases with two, three or four cartel members and where "US" is the lead jurisdiction in the case.  There are 61 observations of such cartels and the average overcharge is about 42 percent.

---

[111] Connor, J. (2020).Private International Cartels Full Data 2019 edition. (Version 2.0). Purdue University Research Repository. doi:10.4231/G5GZ-0505.

97.    Economic theory and common sense imply that cartel overcharge would be larger when the cartel controls a larger share of the market (because larger market share tends to be associated with greater market power) and also larger when more competitors conspire (because more competition is eliminated through the conspiracy), all else equal.  I have used regression analysis to compute the expected overcharge from the Connor PIC data conditional on the number of cartel members and the market share of the cartel members.[112]

98.    In the figure below, I display the expected overcharge conditional on the number of cartel members and cartel market share as measured by the Connor PIC data.  The table shows how the expected overcharge increases as market share and number of cartel members increase.  In applying these overcharges, I have used a market share for Sunny/Synta of 40 percent (which likely understates the combined share of Sunny and Synta and is thus conservative) for the base period before Synta acquired Celestron in 2005.  The expected overcharge is 16.7 percent during that time period.  For the period after Celestron is acquired but before Meade is acquired, I use a cartel market share of 70 percent[113] The associated overcharge from the table is about 35 percent.  Finally, during the period of time when Synta controls Celestron and Sunny controls Meade, I have used an overall market share of 80 percent, which implies an expected overcharge of about 39.8 percent with the four-firm conspiracy.

---

[112] I discuss regression analysis in the next section.

[113] Based on calculations from the shipping data and documents and statements by the Defendants.

**Expected Overcharge Based on Number on
Cartel Members and Cartel Market Share Based
on Connor PIC Data**

| Cartel Market Share | Number of Cartel Members | | |
|---|---|---|---|
| | 2 | 3 | 4 |
| 40% | 16.7% | 21.5% | 21.7% |
| 50% | 21.2% | 26.0% | 26.2% |
| 60% | 25.7% | 30.5% | 30.7% |
| 70% | 30.2% | 35.0% | 35.3% |
| 80% | 34.8% | 39.5% | 39.8% |
| 90% | 39.3% | 44.0% | 44.3% |

99.    Again, these empirical results generally corroborate the theoretical results in the previous section.

### 3.  Regression Model  Based on Celestron's Transactions Data

100.    To confirm that Defendants' own data objectively show a classwide overcharge, I employ a widely-accepted statistical technique known as multiple regression analysis to assess the impact of the alleged conduct on Celestron's wholesale telescope prices as a third method to measure overcharge.[114] This standard methodology helps determine the extent to which prices for those sales were raised beyond levels that would have existed without the alleged conspiracy. The results of my analysis reveal that prices were indeed elevated above competitive levels. Through this approach, it becomes possible to quantify the overcharges incurred by each prospective Class member.

101.    Typically the determination of overcharges, if any, attributable to the conduct at issue involves comparison of prices during the Damage Period to competitive or "benchmark" prices, such as prices in another market or in another period unaffected by conspiracy.  A regression model allows for a statistical comparison of prices in the damage period to the

---

[114] *See, e.g.*, Allen, M. A., Hall, R. E. and Lazear, V. A. "Reference Guide on Estimation of Economic Damages," Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center, 2011, pp. 425-502.

benchmark while controlling for other factors which affect price, such as cost and seasonal demand.

102.   In this particular case, it is very difficult to find a competitive benchmark.  Typically, a before- or after-period could be used as a benchmark.  But, in this case, there is evidence that even before the acquisition in 2005 of Celestron by Synta, Synta and Ningbo Sunny were interrelated and not independent of one another.  Therefore, the pre-2005 prices would not be expected to reflect but-for competition between these two independent suppliers, among others.

103.   However, the market became more concentrated and presumably even less competitive after April 2005 because an independent manufacturer (Celestron) came under the control of Synta.  Similarly, in 2013, when Meade was acquired the market again became more concentrated.  Because the market became more concentrated in April 2005 and then again in September 2013, a regression model can be used to measure a lower bound for the effect of the conspiracy by measuring the incremental effect of the elimination of competition in 2005 and 2013.

104.   The effect of the change in concentration on price can be measured using indicator variables in a regression model.[115]  An indicator variable takes the value one for some observations to indicate the presence of an effect or membership in a group and zero for the remaining observations.  The effect of including an indicator variable is to control for and measure the systematic difference (in price in this case) between the two groups of observations.

105.   The model specification explained the dependent variable (the natural logarithm of prices) using:

- two conspiracy indicator variables, one for the period from April 2005 to August 2013, and another from September 2013 forward;

---

[115] Indicator variables are also often referred to as "dummy variables." Greene, W.H. (2012). *Econometric Analysis*, 7th Ed., p. 149: "One of the most useful devices in regression analysis is the binary, or dummy variable. A dummy variable takes the value one for some observations to indicate the presence of an effect or membership in a group and zero for the remaining observations."

- the (natural logarithm of ) Celestron unit costs associated with each record;

- indicator variables for the month of the year to control for seasonal effects within each year (for example, the holiday shopping season);

- the quantity of the sale (in natural log form);

- the exchange rate between the U.S. Dollar and Chinese Yuan;

- fixed effects for each customer to control for customer-specific effects;

- and fixed effects for each product SKU to control for product-specific effects.

106.  The use of natural logarithms is well accepted in econometric analysis of this type because then the effect of indicator variables can be interpreted as percent changes.

107.  The dependent variable in this case was derived from Synta/Celestron's transactions data. I removed from the estimation data about 1,000 observations of the about half a million transaction records with prices more than five standard deviations away from the monthly mean price for the SKU[116]  I also dropped from the regression data set observations with negative prices or quantities, as well as observations after 2021.  I limited the analysis to Synta/Celestron's sales of telescope products.  Telescope products were identified using three information sources provided by Synta/Celestron.  The first source provided product categories for product codes in Synta/Celestron's sales data through mid-2015.[117] The second source provided product information based on a categorical field in the company's SAP sales data, which include Synta/Celestron's sales from mid-2015 forward.[118]  Lastly, Synta/Celestron produced a file enabling the identification of telescopes based on specific digits in its product coding.[119].

---

[116] The rule is applied for each combination of month and product number in the data.

[117] DEFS021466632.

[118] DEFS021665258.

[119] DEFS021665260.  I note that it is possible that some telescope accessories may not be identified using this methodology.  To the extent that is true, the measures of damage that I calculate are conservative.

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

| VARIABLES | Coefficient |
|---|---|
| consp1 | 0.0396*** |
| consp2 | 0.0716*** |
| ln_costitem | 0.115*** |
| ln_qty | -0.0119*** |
| cny_usd | 0.676*** |
| MTH_2 | 0.00586*** |
| MTH_3 | 0.00731*** |
| MTH_4 | -0.00133 |
| MTH_5 | 0.00455*** |
| MTH_6 | 0.00489*** |
| MTH_7 | 0.0102*** |
| MTH_8 | -0.00186** |
| MTH_9 | -0.0159*** |
| MTH_10 | -0.0155*** |
| MTH_11 | -0.0168*** |
| MTH_12 | -0.0165*** |
| Constant | 5.383*** |
| | |
| Observations | 461,659 |
| Adjusted R-squared | 0.993 |

Robust standard errors in parentheses
*** $p<0.01$, ** $p<0.05$, * $p<0.1$

108.    The regression results show that after controlling for cost, seasonality and product and customer specific factors affecting supply and demand, prices are about 3.96 percent higher during the period April 2005 to August 2013, while prices were about 7.16 percent higher from September 2013 through 2021, compared to before April 2005 (and after 2001 – the beginning of the data).

109.    This particular analysis also supports a liability finding, as after controlling for cost, seasonality and product and customer specific factors affecting supply and demand, prices are statistically significantly higher, consistent with the alleged conduct in this case.

110.    The overcharges calculated in this section are based only on Celestron's transactional data, as (1) Synta destroyed virtually all of its documents predating the Nantong Schmidt factory, (2) the documents Synta produced related to its Nantong Schmidt factory do not allow for margin calculations, and (3) Ningbo Sunny did not produce any data in this

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

action from which it would be possible to calculate profit margin information.  Thus, although I do find a quantifiable overcharge based on Celestron's data, the full magnitude of the overcharge is better calculated in conjunction with either or both of the two methodologies I outline in the preceding two sections.

-oOo-

111.    All of the foregoing economic analysis of overcharge  is common evidence and part of class-wide proof of the aggregate damages due to the conduct at issue.

### B.  Affected Commerce

112.     Affected commerce is the total amount of purchases by prospective class members from Defendants.  I compute affected sales for Synta and Sunny separately.

113.    Overall, Synta/Celestron's annual worldwide sales were between $75 and $90 million in the 2015-2020 time period.[120] Considering a breakdown of U.S./Canadian sales vs. sales to other countries for mid/high level telescopes, the U.S./Canadian sales represent about 60 percent of total sales.[121] Thus US sales alone are expected to be no more than about $40 to $50 million annually during that period.

114.    I have gone directly to the produced transactions data and totaled Synta/Celestron transaction revenues for those records with a ship-to or billed-to address in the US.    I have excluded transactions indicating repairs, employees, government or promotional sales.  The totals for relevant time periods appear in the table below.    Total affected commerce is about $549 million from April 2005 through December 2022. The annual average was about $38 million from 2015 to 2020, which is consistent with the aggregate data reported.

---

[120] *See* Lee Ex. 81

[121] *See* Roth Ex.46

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Celestron Telescope Sales**

| Year | Sales |
|---|---|
| 2001 | $12,393,054 |
| 2002 | $11,389,875 |
| 2003 | $20,040,043 |
| 2004 | $12,739,447 |
| Jan - Mar 2005 | $882,319 |
| Apr - Dec 2005 | $7,199,775 |
| 2006 | $9,984,843 |
| 2007 | $14,911,208 |
| 2008 | $14,442,130 |
| 2009 | $13,882,712 |
| 2010 | $18,307,940 |
| 2011 | $23,666,515 |
| 2012 | $29,246,472 |
| Jan - Aug 2013 | $12,297,141 |
| Sep - Dec 2013 | $18,341,673 |
| 2014 | $27,721,703 |
| 2015 | $29,647,618 |
| 2016 | $34,065,903 |
| 2017 | $34,381,915 |
| 2018 | $35,066,287 |
| 2019 | $36,095,071 |
| 2020 | $56,619,714 |
| 2021 | $64,108,642 |
| 2022 | $68,803,587 |
| **Total Sales, Apr 2005 - Dec 2022** | **$548,790,846** |

Notes:
Purchases include all sales of telescope products by Celestron
with a bill-to or ship-to address within the United States.
Sales to government/employee/promotional accounts excluded,
as well as repair transactions.
SW Technology purchased Celestron in April, 2005.

115.   The totals above do not reflect sales by Meade during the period it was owned by Sunny,
which would also represent sales to prospective class members.  Data available for that
commerce is limited, and does not provide the same detail as the Synta/Celestron data.  In
particular, it does not appear to be possible to identify Sunny/Meade's telescope sales vs.
other sales, nor whether the customer was U.S.-based.  In total, Sunny/Meade's sales
were about $68 million from Sep 2013 through 2019.

**Meade Sales**

**During Sunny Ownership**

| Year | Sales |
|---|---|
| Sep - Dec 2013 | $119,482 |
| 2014 | $5,873,911 |
| 2015 | $11,255,568 |
| 2016 | $12,273,799 |
| 2017 | $12,601,019 |
| 2018 | $12,356,657 |
| 2019 | $13,560,249 |
| Total Sales | $68,040,685 |

116.    All of the foregoing economic analysis to determine affected commerce  is common
evidence and part of class-wide proof of the aggregate damages due to the conduct at
issue in this case.

### C.  Aggregate Damages

117.     I have computed aggregate damages based on the value of affected commerce and the
estimated overcharge from the various scenarios discussed above.  The table below shows
the computed aggregate damages.  The Cournot Model implies aggregate damages of
about $148 million.  The Connor PIC-based model implies aggregate damages of about
$239 million.  The regression model based on Celestron's transactions data implies
aggregate damages of about $143 million through December 2022.   The figures are
displayed in the table below.

43

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Summary of Alternative Computed Overcharges**

| Period | Estimated Total US Sales (Celestron/ Skywatcher/ Meade) | Church and Ware Cournot Model | | Connor PIC Model | | Econometric Based Model | |
|---|---|---|---|---|---|---|---|
| | | Overcharge | Computed Damages | Overcharge | Computed Damages | Overcharge | Computed Damages |
| April 2005 to Aug 2013 | $143.9 [1] | 13.1% | $18.9 | 35.0% | $50.4 | 20.7% [2] | $29.8 |
| Sep 2013 to Dec 2019 | $283.4 | 27.4% | $77.6 | 39.8% | $112.7 | 23.9% | $67.7 |
| Jan 2020 to Dec 2022 | $189.5 | 27.4% [3] | $51.9 | 39.8% [3] | $75.4 | 23.9% [3] | $45.3 |
| Total | $616.8 | | $148.4 | | $238.5 | | $142.7 |

Notes:
1) Meade data are not included before Meade was acquired by Sunny
2) Overcharge includes base overcharge from Connor model.
3) Overcharge is not affected because of incomplete transfer of Meade assets to Orion

118.    All of the foregoing economic analysis is common evidence and part of class-wide proof of the aggregate damages due to the conduct at issue.

## D. Antitrust Injury

119.    In antitrust cases, "injury" includes both injury-in-fact and "antitrust injury."[122]  In this case, the impact is an anticompetitive overcharge enabled by a restraint on competition. Overcharges resulting from such a restraint are well-recognized as the type of injury the antitrust laws were intended to prevent.  I conclude that, as a matter of economics, based on the nature and cause of the impact, a finding that members of the Class have suffered an injury in the form of supra-competitive prices is also a finding of antitrust injury.  All of the foregoing economic analysis is based on common evidence and part of class-wide proof of the effects of the conduct at issue.

## V. COMMON IMPACT

120.    Plaintiffs are seeking an order pursuant to Federal Rule of Civil Procedure 23(b)(3) certifying a class of independent telescope distributor as defined in ¶5, above. Rule

---

[122] In re: Rail Freight Fuel Surcharge Antitrust Lit., 292 F. Supp. 3d 14, 89 (D.D.C. 2017)

FILED UNDER SEAL
ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

23(b)(3) requires Plaintiffs to show that "questions of law or fact common to class members predominate over any questions affecting only individual members." I understand that a *common question* is one in which "the issue is susceptible to generalized, class-wide proof."[123] The so-called "predominance" requirement, therefore, is satisfied when the same evidence can be put forward for all (or substantially all) Class Members without the need for individualized inquiries.

121.  The liability of each of the Defendants in this matter is based on the participation in an agreement among competitors to fix price, raise price engage in anticompetitive acquisitions and allocate markets. These facts concern the conduct of Defendants, not Plaintiffs, so individualized inquiries into any particular Class Members regarding liability are unnecessary. Because economic evidence regarding the Defendants' liability to any one Class Member can be proven using the same evidence required to prove Defendants' liability to any other Class Member, from an economic perspective, the liability of Defendants to the Class Members for injuries caused by their antitrust violations is a common question that can be proven with common, class-wide evidence.

122.  Focusing the predominance inquiry on whether impact and antitrust injury are also common questions susceptible to common proof, I examined the evidence to determine whether the Plaintiffs can show that each Class Member has been injured by using common evidence and a common methodology, *i.e.*, that impact can be established class-wide using common evidence.

123.   Impact and injury would be proven based on showing transactions were subject to overcharge. Under the Cournot or PIC models, the same overcharge would be applied to each and every transaction. The models involve common, class-wide evidence.

124.  In the case of the regression model based overcharge, I have looked at every transaction to determine the but-for price implied by the regression model. I have compared the but-for price implied by the regression-based model to the actual price paid in the transaction to determine the injury or damage for every transaction. I determine that substantially all (about 98 percent) of the nearly 6,000 customers who purchased

---

[123] Tyson Foods, Inc. v. Bouaphakeo, 136 S. Ct. 1036, 1051 (2016) (Roberts, C.J., concurring).

ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

telescopes from Celestron between April 2005 and December 2022 paid an overcharge at least once during the damage period.[124]  This includes large customers like Adorama Camera, which purchased nearly $22 million in telescopes, as well as small customers like Gene's Camera Store which purchased from Celestron just twice during the class period.[125]

125.    I conclude based on the above that injury to each Class Member may be proven using common evidence and a common methodology, *i.e.*, that impact can be established class-wide through the use of common evidence without individual inquiries.

## VI.    SUMMARY AND CONCLUSIONS

126.    I have reached the following general conclusions based on my training and professional experience working on matters such as this, the relevant economic literature, my investigation into the economic evidence relevant to Plaintiff's claims, the materials cited herein, and my analyses to date:

   a.    From an economic perspective, the conduct of Defendants reduced competition and prevented telescopes buyers and prospective buyers from enjoying the full benefits of the competitive process; forcing prices above the competitive level; this can be shown by common economic evidence applicable to the proposed class as a whole;

   b.    Common economic evidence and analyses can also be used to show that prices for telescopes and accessories were higher as a result of the Defendants' conduct; in other words, common economic evidence and analyses exists to show a supra-competitive overcharge resulting from the conduct;

---

[124] For purposes of establishing injury to class members, I have used the transaction bill-to customer name in all cases except for Celestron's direct consumer sales through Shopatron and Celestron.com (per Interview with Rick Ayres, April 24, 2023 and May 9, 2023), in which case I use the ship-to customer name.  There are just over 5,000 direct Celestron customers with class period purchases in the Celestron transactions data, and just under 700 customers who purchased from Celestron through other channels.

[125] Just over 100 customers do not show injury under the regression-based model.  Nearly all of these customers had just one purchase during the class period (six customers had two purchases).  In total, they represent 0.007% of the dollar volume of class period sales used in the model.  For these customers, I cannot conclude they were harmed, as they would be under basic economic theory with harm to the market, it is just that the available data and the regression model cannot demonstrate their harm definitively.

c. Standard and reliable economic methods and analyses for computing aggregate damages to the proposed Class as a whole show that all or substantially all Class members paid this overcharge as a result of Defendants' conduct; and,

d. Damages to proposed class members can be determined on a formulaic basis; Estimated aggregate damages are in a range of about $142 to $238 million in overcharges imposed by Defendants' conduct, before trebling.

_____

J. Douglas Zona Ph.D.

May 20, 2024

# APPENDIX A

# J. DOUGLAS ZONA, Ph.D.
510.761.7971  -  Doug.Zona@SquareZResearch.com

## ACADEMIC BACKGROUND

| | | |
|---|---|---|
| 1986 | **The State University of New York** | Stony Brook, New York |

*Ph.D., Economics*
Fields of concentration:  Microeconomic Theory, Industrial Organization
Dissertation:  "Bid-rigging and the Competitive Bidding Process:  Theory and Evidence"
Committee:  Robert H. Porter, Robert W. Rosenthal and Kenneth Hendricks

| | | |
|---|---|---|
| 1984 | **The State University of New York** | Stony Brook, New York |

*M.A., Economics*

| | | |
|---|---|---|
| 1983 | **The University of New Hampshire** | Durham, New Hampshire |

*B.A., Economics*

## ACADEMIC EXPERIENCE

| | | |
|---|---|---|
| 2003 – 2005 | **New York University** | New York, New York |

*Graduate School of Arts and Science*
*Adjunct Professor of Economics*

## PROFESSIONAL EXPERIENCE

|  |  |  |
|---|---|---|
|  | **Square Z Research LLC** |  |
| 2013 – | *Economist* | Emeryville, California |
|  |  |  |
|  | **CRA International, Inc.** |  |
| 2010 – | *Senior Consultant* |  |
| 2009 – 2010 | *Vice President* | Oakland, California |
|  |  |  |
|  | **Berkeley Research Group  LLC** |  |
| 2013- | *Contractor* | Emeryville, California |
| 2010 – 2013 | *Director* |  |
|  |  |  |
|  | **LECG, LLC** |  |
| 2005 – 2009 | *Director* | Emeryville, California |
|  |  |  |
|  | **Cornerstone Research, Inc.** |  |
| 1999 – 2004 | *Vice President* | New York, New York |
|  |  |  |
|  | **National Economic Research Associates** |  |
| 1998 – 1999 | *Vice President* | White Plains, New York |
| 1991 – 1998 | *Senior Consultant* |  |
| 1989 – 1991 | *Senior Analyst* | Cambridge, Massachusetts |

| 1988 – 1989 | **Cambridge Systematics**<br>*Associate* | Cambridge, Massachusetts |
| 1986 – 1988 | **American Telephone and Telegraph**<br>*Staff Supervisor/Staff Manager* | Bedminster, New Jersey |

HONORS AND **AWARDS**

Peter J. Kalman Award for Academic Excellence, 1986.

Aninda K. Bose Memorial Award for "Alternating Patterns of Winners in Repeated Auctions," 1985.

Peter J. Kalman Award for Academic Excellence, 1985.

## BOOK CHAPTERS

"Conjoint Analysis: Applications in Antitrust Litigation," (with Michael P. Akemann and Rebbecca Reed-Arthurs) in *Handbook of Marketing Analytics: Methods and Applications in Marketing Management, Public Policy, and Litigation Support*, Second Edition, Natalie Mizik and Dominique Hanssens, editors, Edward Elgar Publishing. 2023

"Conjoint Analysis: Applications in Antitrust Litigation," (with Michael P. Akemann and Rebbecca Reed-Arthurs) in *Handbook of Marketing Analytics: Methods and Applications in Marketing Management, Public Policy, and Litigation Support*, Natalie Mizik and Dominique Hanssens, editors, Edward Elgar Publishing. 2018

"Bidding, Bid Rigging, and School Milk Prices: Ohio v. Trauth (1994)" (with R. Porter), in *The Antitrust Revolution: Economics, Competition and Public Policy*, Fifth Edition, edited by J.E.Kwoka, Jr. and L.J. White, Oxford University Press, 2008.

"Collusion," with R. Porter, in *Issues in Competition Law and Policy: Volume II*, Wayne Dale Collins, Ed., ABA Section on Antitrust Law, 2008.

"Simulation in Competitive Analysis," with G. Leonard, in *Issues in Competition Law and Policy: Volume II*, Wayne Dale Collins, Ed., ABA Section on Antitrust Law, 2008.

"Detection of Bid Rigging in Procurement Auctions" with R. Porter, in *Empirical Industrial Organization* edited by Paul L. Joskow and Michael Waterson, Edward Elgar Publishing, Ltd., 2005.

Lessons from the MCI/WorldCom Transaction, in *Econometrics in Antitrust* edited by John Harkrider, ABA Section on Antitrust Law, 2005.

"Energy Trading Strategies in California: Market Manipulation?" with Michael DeCesaris and Greg Leonard, in *Obtaining the Best from Regulation and Competition*, edited by Michael A. Crew and Menahem Spiegel.  Boston, MA: Kluwer Academic Publishers, 2004.

"Bidding, Bid Rigging, and School Milk Prices: Ohio v. Trauth (1994)" (with R. Porter), in *The Antitrust Revolution: Economics, Competition and Public Policy*, Fourth Edition, edited by J.E.Kwoka, Jr. and L.J. White, Oxford University Press, 2004.

## PUBLICATIONS

"GUPPI, the new horizontal merger guidelines and assessing potential competitive effects," with Chris Pleatsikas, *Australian Journal of Competition and Consumer Law*, Vol. 20/2 June 2012.

"Structural Approaches to Estimating Overcharges in Price Fixing Cases," *Antitrust Law Journal*, 77 No. 2 (2011).

"Lessons from the Superior/ICG Merger," with D. Neher and D. Russo, *The George Mason Law Review*, 2005.

"Regulating access: using economic principles to ensure fair and efficient competition," with P. Hinton, *The Electricity Journal,* August/September 1999, pp. 107-123.

"Ohio School Milk Markets: An Analysis of Bidding," with R. Porter, RAND *Journal of Economics,* Summer 1999, pp. 263-288.

"Issues in Antitrust Economics Testimony after Daubert," with F. Dunbar, *PLI Course Handbook, Antitrust Litigation: Strategies for Success,* November 1998, pp. 181-211.

"An Analysis of the Welfare Effects of Long Distance Market Entry by an Integrated Access and Long Distance Provider," with P.J. Hinton, R. Schmalensee and W.E. Taylor, *Journal of Regulatory Economics,* 13 (1998) pp. 183-196.

"Ohio School Milk Markets: An Analysis of Bidding," with R. Porter, National Bureau of Economic Research Working Paper No. 6037, Cambridge, Massachusetts, May, 1997.

"An Analysis of the State of Competition in Long-Distance Telephone Markets," with W. E. Taylor, *Journal of Regulatory Economics,* 3 (1997) pp. 227-255.

"An Analysis of Asymmetric Demand Response to Price Changes: The Case of Local Telephone Calls," with M. Bidwell, Jr. and B. Wang, *Journal of Regulatory Economics,* 8 (1995) pp. 285-298.

"Competitive Analysis with Differenciated Products" with J. Hausman and G. Leonard, *Annales d' Economie et de Statistique,* 34 (1994) pp. 159-180.

"Detection of Bid Rigging in Procurement Auctions" with R. Porter, *Journal of Political Economy,* 3 (1993) pp. 518-538.

"A Proposed Method for Analyzing Competition Among Differentiated Products," with J. Hausman and G. Leonard, *Antitrust Law Journal*, 60 (1992) pp. 889-900.

"Detection of Bid-Rigging in Procurement Auctions" with R. Porter, National Bureau of Economic Research Working Paper No. 4013, Cambridge, Massachusetts, March 1992.

"Bid-Rigging and the Competitive Bidding Process: Theory and Evidence," Ph.D. Dissertation, Department of Economics, State University of New York at Stony Brook, 1986.

## PAPERS AND PRESENTATIONS

"Econometrics for Lawyers" with R. Shehadeh, presented for the ABA Section of Antitrust Law, various sessions, 2006.

"Bid-Rigging in School Milk Auctions: Evidence from Ohio," with N. Moshkin and R. Porter,

presented at Barcelona Economics Workshop on Auction Markets, July 2005.

"Toward a Structural Non-Parametric Model of Bidding Behavior," with N. Moshkin and R. Porter, presented at the International Industrial Organization Conference, Boston, April 5, 2003.

"The Merger Investigation in Superior Propane/ICG: Economics Gone Amuck," presented at the George Mason Law Review Annual Symposium, January 15, 2003.

"MCI Worldcom/Sprint Merger Investigation," presented at the Rutgers University Center for Research in Regulated Industries Advanced Workshop in Regulation and Competition, April 20, 2001.

"The Evolution of Competition in Local Exchange Markets: A Case Study," with W.E. Taylor, presented at the Rutgers University Center for Research in Regulated Industries Advanced Workshop in Regulation and Competition, January 8, 1999.

"Efficient Access to Competitors' Facilities, A Practical Approach," with P. J. Hinton, presented at the International Communications Forecasting Conference – 1998, St. Louis, Missouri, June 9-12, 1998.

"Efficient Access to Competitors' Facilities", presented at the Rutgers University Center for Research in Regulated Industries Advanced Workshop in Regulation and Competition: Network Industries In Transition, 17th Annual Conference, Vergennes, Vermont, May 27-29, 1998.

"An Analysis of the Welfare Effects of Long Distance Market Entry by an Integrated Access and Long Distance Provider," with R. Schmalensee, W. E. Taylor, and P. J. Hinton, presented at the Rutgers 16th Annual Conference, Lake George, New York, May 21-23, 1997.

"An Analysis of the Welfare Effects of Long Distance Market Entry by an Integrated Access and Long Distance Provider," With R. Schmalensee, W. E. Taylor, and P. J. Hinton, filed on behalf of The United States Telephone Association, March 7, 1997.

"An Analysis of Resale in Telecommunications," presented at the Rutgers 15th Annual Conference, Lake George, New York, May 29-31, 1996.

"Effects of Competitive Entry on Capital Recovery," with T. J. Tardiff, presented to The United States Telephone Association, Capital Recovery Seminar, Chicago, Illinois, October 19, 1995.

"Stranded Investment: Lessons from the Telephone Industry for the Electric Power Industry," with H. Ware, presented at the Rutgers 14th Annual Conference, Newport, Rhode Island, May 25, 1995.

"An Analysis of the State of Competition in Long-Distance Telephone Markets, " prepared for the Alliance for Competitive Communications, May 1995.

"Telecommunications and Antitrust," presented at the New York State Bar Association Annual Meeting of the Antitrust Law Section, New York, New York, January 26, 1995.

"An Analysis of Asymmetric Demand Response to Price Changes: The Case of Local Telephone Calls," with M. Bidwell and B. Wang, presented at the Rutgers 13th Annual Conference, Newport, Rhode Island, May 25, 1994.

"Rockets & Feathers: The Asymmetry of Response to Telephone Price Change," with M. Bidwell, presented at the Advanced Workshop in Regulation and Public Utility Economics Twelfth Annual Conference, Brewster, Cape Cod, Massachusetts, May 26-28, 1993.

"Company-Specific Estimates of the Pass-Through of Commodity Taxes:  Theory and Evidence," with R. Schmalensee and M. Klass, presented to the U.S. Department of Commerce, March 12, 1993.

"Detecting Bid-Rigging," Seminar at the Economic Analysis Group of the Antitrust Division of the United States Department of Justice, Washington, D.C., January 18, 1993.

"Detecting and Proving Bid Rigging Using Bid Data," presented for the Joint Program of Economics and Sherman Act Section 1 Committees, Section of Antitrust Law, American Bar Association Annual Meeting, San Francisco, California, August 11, 1992.

"Passthrough of Commodity Taxes on Color Televisions in Taiwan:  Economic Theory and Empirical Analysis," with R. Schmalensee and B. Reddy, presented to the U.S. Department of Commerce, December 23, 1991.

"Substitution Among Imperfect Substitutes," presented to The American Bar Association Section of Antitrust Law, The Cutting Edge of Antitrust:  Market Power, at the Willard Intercontinental Hotel, Washington, D.C., October 17, 1991.

"Incentive Regulation and the Diffusion of New Technology in Telecommunications," with William E. Taylor and Charles J. Zarkadas, presented to the 19th Annual Telecommunications Policy Research Conference, Solomon's Island, Maryland, September 29, 1991.

"Merger Analysis with Differentiated Products" with J. Hausman and G. Leonard, presented at National Bureau of Economic Research Summer Institute Workshop on Plant and Firm Dynamics and Productivity, Cambridge, Massachusetts, July 11, 1991.

"On the Detection of Bid-Rigging in Procurement Auction Data," with R. Porter, presented at the April 1991 meeting of the National Bureau of Economic Research Industrial Organization Program in Cambridge, Massachusetts, April 19, 1991.

 "Merger Analysis with Differentiated Products," with J. Hausman and G. Leonard, Seminar at the Economic Analysis Group of the Antitrust Division of the United States Department of Justice, Washington, D.C., April 17, 1991.

"The Total Bill Concept:  Defining and Testing Alternative Views," with B. Jacob, presented at Bellcore/Bell Canada Industry Forum, Hilton Head, South Carolina, April 22-25, 1990.

"Two Stage Budgeting and the Total Bill Effect:  An Application to AT&T's Inter- and Intra-State Long Distance Market," presented at the Bellcore/Bell Canada Industry Forum, Key Biscayne, Florida, January 1988.


**EXPERT REPORTS**

"Expert Rebuttal Report of J. Douglas Zona, Ph.D" in Re: Pork Antitrust Litigation, United States District Court, District of Minnesota,, Case No. 0:18-cv-01776-JRT-JFD, March 28, 2024.

"Expert Report of J. Douglas Zona" in Dairy, LLC v. Milk Moovement, Inc. and Milk Moovement LLC, United States District Court, Eastern District of California, Case No. 2:21-cv-02233 WBS AC, December 7, 2023.

"Expert Reply Report of J. Douglas Zona, Ph.D." in Mesabi Metallics Company LLC v Cleveland-Cliffs, Inc. et al., United States Bankruptcy Court, District of Delaware, Adv. Proc.

No. 17-51210 (BLS), September 8, 2023.

"Expert Report of J. Douglas Zona" in Re: Pork Antitrust Litigation, United States District Court, District of Minnesota,, Case No. 0:18-cv-01776-JRT-JFD, June 16, 2023.

"Reply Report of J. Douglas Zona" in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), June 9, 2023.

"Expert Reply Report of J. Douglas Zona, Ph.D." in ICTSI Oregon Inc. v. International Longshore and Warehouse Union and ILWU Local 8, United States District Court, District of Oregon, Case No. 3:12-cv-01058-SI, June 7, 2023.

"Expert Report of J. Douglas Zona, Ph.D." in Mesabi Metallics Company LLC v Cleveland-Cliffs, Inc. et al., United States Bankruptcy Court, District of Delaware, Adv. Proc. No. 17-51210 (BLS), April 28, 2023,

"Expert Affirmative Report of J. Douglas Zona, Ph.D." in ICTSI Oregon Inc. v. International Longshore and Warehouse Union and ILWU Local 8, United States District Court, District of Oregon, Case No. 3:12-cv-01058-SI, March 8, 2023.

"Expert Rebuttal Report of J. Douglas Zona, Ph.D." in ICTSI Oregon Inc. v. International Longshore and Warehouse Union and ILWU Local 8, United States District Court, District of Oregon, Case No. 3:12-cv-01058-SI, March 8, 2023.

"Expert Merits Report of J. Douglas Zona" in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), February 17, 2023.

"Declaration of J. Douglas Zona" in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), December 30, 2022.

"Expert Reply Report of J. Douglas Zona" in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), December 2, 2022.

"Expert Report of J. Douglas Zona" in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), August 19, 2022.

"Expert Report of J. Douglas Zona, Ph.D" in Chewy, Inc. v. Int'l Bus. Machs. Corp., 21-CV-1319 (JSR), S.D.N.Y., November 21, 2021.

"Calculation of Cobalt's But-for Going Concern Value as of December 2015, J. Douglas Zona, Ph.D."in V5 Technologies, LLC d/b/a Cobalt Data Centers v. Switch, Ltd., et al, United States District Court, District of Nevada, Case 2:17-cv-02349-KJD-NJK, February 6, 2021.

"Supplemental Expert Reply Report of J. Douglas Zona, Ph.D." Submitted on Behalf of Plaintiffs in Re: Aluminum Warehousing Antitrust Litigation, United States District Court, Southern District of New York, Case No. 13 MD 2481, October 16, 2020.

"Supplemental Report of J. Douglas Zona, Ph.D., in " Manmohan Dhillon, et al, v. Anheuser Bush, LLC et al, Superior Court of the State of California in and for the County of Fresno, Case No. 14CECG03039 MBS, September 25, 2020.

"Reply Report of J. Douglas Zona, Ph.D.", in The National ATM Council, Inc., et al v. VISA INC. et al., United States District Court for the District of Columbia,  Civil Action No. 1:11-cv-01803, September 3, 2020.

"Expert Report of J. Douglas Zona, Ph.D.", in re: US Renal Care -- Certificates of Need, June 8, 2020.

"Reply Report of J. Douglas Zona, Ph.D.", in V5 Technologies, LLC d/b/a Cobalt Data Centers v. Switch, Ltd., et al, United States District Court, District of Nevada, Case 2:17-cv-02349-KJD-NJK, December 26, 2019.

"Expert Report of J. Douglas Zona, Ph.D.", in V5 Technologies, LLC d/b/a Cobalt Data Centers v. Switch, Ltd., et al, United States District Court, District of Nevada, Case 2:17-cv-02349-KJD-NJK, October 25, 2019.

"Supplemental Expert Disclosure  of J. Douglas Zona, Ph.D.", in Optronics Technologies, Inc. v. Ningbo Sunny Electronic Co. LTD., et al, United States District Court for the Northern District of California, Case No. 5:16-cv-06370-EJD, September 24, 2019.

"Expert Report of J. Douglas Zona, Ph.D.", in The National ATM Council, Inc., et al v. VISA INC. et al., United States District Court for the District of Columbia,  Civil Action No. 1:11-cv-01803, September 20, 2019

"Primer on ATM Economics by James J. McAndrews, Ph.D. and J. Douglas Zona, Ph.D.", in The National ATM Council, Inc., et al v. VISA INC. et al., United States District Court for the District of Columbia,  Civil Action No. 1:11-cv-01803, September 20, 2019

"Expert Report of J. Douglas Zona, Ph.D.", in Optronics Technologies, Inc. v. Ningbo Sunny Electronic Co. LTD., et al, United States District Court for the Northern District of California, Case No. 5:16-cv-06370-EJD, January 3, 2019.

"Expert Report of J. Douglas Zona, Ph.D.", in re: Asacol Antitrust Litigation,  United States District Court, District of Massachusetts, Civil Action No. 1:15-cv-12730 (DJC), July 26, 2017.

"Expert Reply Report of J. Douglas Zona, Ph.D.", in re: Capacitors Antitrust Litigation,  United States District Court, Northern District of California, Master File No. 3:14-cv-03264-JD, April 28, 2017.

"Expert Report of J. Douglas Zona, Ph.D.", in re: Capacitors Antitrust Litigation,  United States District Court, Northern District of California, Master File No. 3:14-cv-03264-JD, February 24, 2017.

"Expert Reply Report of J. Douglas Zona, Ph.D., in " Manmohan Dhillon, et al, v. Anheuser Bush, LLC et al, Superior Court of the State of California in and for the County of Fresno, Case No. 14CECG03039 MBS, November 2, 2016.

"Expert Reply Report of J. Douglas Zona, Ph.D." Submitted on Behalf of Plaintiffs in Re: Aluminum Warehousing Antitrust Litigation, United States District Court, Southern District of New York, Case No. 13 MD 2481, August 5, 2016. (Confidential)

"Declaration of J. Douglas Zona, Ph.D. in Support of Plaintiffs' Motion for Class Certification," Manmohan Dhillon, et al, v. Anheuser Bush, LLC et al, Superior Court of the State of California in and for the County of Fresno, Case No. 14CECG03039 MBS, August 3, 2016.

"Expert Report of J. Douglas Zona, Ph.D." Submitted on Behalf of Plaintiffs in Re: Aluminum

Warehousing Antitrust Litigation, United States District Court, Southern District of New York, Case No. 13 MD 2481, March 26, 2016 (Confidential)

"Expert Report of J. Douglas Zona, Ph.D." Submitted on Behalf of Whole Food Markets Group, Inc. in MARY GARRISON, and GRACE GARRISON, et al, v. Whole Food Markets Group, Inc. et al., United States District Court, Northern District of California, Case No. 3:13-CV-05222 VC and Case No. 3:14-CV-00334 VC, January 19, 2015 (Confidential)

"Declaration of J. Dougas Zona Ph.D." (Damages) in Containerboard Antitrust Litigation, (Kleen Products LLC et. al v. International Paper, et al.). United States District Court, Northern District of Illinois, Eastern Division, 1:10-cv-0571, December 11, 2015 (Confidential)

"Expert Report of J. Douglas Zona, Ph.D." Submitted on Behalf of Defendant XPO Logistics, Inc." in C.H. Robinson Worldwide, Inc. v. XPO Logistics, Inc., , et al., State of Minnesota District Court, County of Hennepin, Court File No. 27-CV-12-16003, July 20, 2015 (Confidential)

"Declaration of J. Dougas Zona Ph.D." (Damages) in Containerboard Antitrust Litigation, (Kleen Products LLC et. al v. International Paper, et al.). United States District Court, Northern District of Illinois, Eastern Division, 1:10-cv-0571, February 3, 2015 (Confidential)

"Declaration of J. Dougas Zona Ph.D." in Containerboard Antitrust Litigation, (Kleen Products LLC et. al v. International Paper, et al.). United States District Court, Northern District of Illinois, Eastern Division, 1:10-cv-0571, December 19, 2014 (Confidential)

"Affidavit of J. Dougas Zona Ph.D." in Lithium Ion Battery Antitrust Litigation, (Cohen v. LG Chem, et al.) PROVINCE OF QUEBEC, DISTRICT OF MONTREAL, NO: 500-06-000632-121 and 9113-5699 QUEBEC INC., March 26, 2014

"Expert Declaration of J. Dougas Zona Ph.D." in Lithium Ion Battery Antitrust Litigation, (Wilson v LG Chem, et al.)  ONTARIO SUPERIOR COURT OF JUSTICE,  Court File No. CV-13-56893, March 17, 2014

"Expert Rebuttal Report of J. Douglas Zona, Ph.D." in *BNLfood INVESTMENT S.A.R.L., v. MARTEK BIOSCIENCES CORP.*, Maryland District Court, Case No. 1:11-CV-00446-WDQ, June 29, 2012

"Expert Report of J. Douglas Zona, Ph.D." in *BNLfood INVESTMENT S.A.R.L., v. MARTEK BIOSCIENCES CORP.*, Maryland District Court, Case No. 1:11-CV-00446-WDQ, May 15, 2012

"Declaration of J. Douglas Zona, Ph.D.," in *ADVANCED MICROTHERM, INC., et al V. NORMAN WRIGHT MECHANICAL*, et al. United States District Court, Northern District of California, San Jose Division, No. 04-CV-02266-JW., April 13, 2010.

"Expert Report of J. Douglas Zona," in *re Graphics Processing Units*, N.D. Cal., Case No.: M:07-CV-01826-WHA, September 19, 2008.

"Declaration of J. Douglas Zona in Support of Defendant Intel Corporation's Opposition to Plaintiffs' Motion for Class Certification," in  Skold and Dossantos, et al., v. Intel, HP, et al., Superior Court of California for the County of Santa Clara, Case No. 1-05-CV-039231, September 28, 2007.

"Declaration of J. Douglas Zona, Ph.D.," prepared in *re CR Antitrust Litigation*, Case No. 3:05 MD 1642 (PCD) (D. Conn);  *re EPDM Antitrust Litigation*, Case No. 3:03 MD 1542 (PCD) (D.

Conn.); and *re Rubber Chemicals Antitrust Litigation*, Master Docket No. C-03-1496 (MJJ) (N.D. Cal.), May 22, 2006.

"Supplemental Declaration of J. Douglas Zona, Ph.D.," prepared for defendants in an investigation of parcel tanker shipping pending before the Korea Fair Trade Commission, April 19, 2005.

"Declaration of J. Douglas Zona, Ph.D.," prepared for defendants in an investigation of parcel tanker shipping pending before the Korea Fair Trade Commission, December 20, 2004.

"Declaration of J. Douglas Zona, Ph.D.," prepared for plaintiffs in *re: Organic Peroxide Antitrust Litigation*, Case No. 1:02CV00593 (JR) pending in the United States District Court for the District of Columbia, July 27, 2004

"Declaration of J. Douglas Zona, Ph.D.," prepared in *re CR Antitrust Litigation*, Case No. 3:05 MD 1642 (PCD) (D. Conn); *re EPDM Antitrust Litigation*, Case No. 3:03 MD 1542 (PCD) (D. Conn.); and *re Rubber Chemicals Antitrust Litigation*, Master Docket No. C-03-1496 (MJJ) (N.D. Cal.), February 16, 2004.

"Declaration of J. Douglas Zona, Ph.D.," prepared for plaintiffs in *re: Organic Peroxide Antitrust Litigation*, Case No. 1:01CV01714 (JR) pending in the United States District Court for the District of Columbia, May 7, 2002

"Rebuttal Report of J. Douglas Zona," prepared for plaintiffs in *Specialized Clutch & Brake of Stockton, Inc. v. United Brake Systems, Inc. et al*.  Alameda County Superior Court Case No. 659087-3, March 19, 2002.

"Expert Report of J. Douglas Zona," prepared for plaintiffs in *Sorbates Indirect Antitrust Litigation-Wisconsin,* October 3, 2001.

"Rebuttal Report of J. Douglas Zona," prepared on behalf of defendants in *Amway Corporation v. The Procter & Gamble Company, et al*, U.S. District Court for the Western District of Michigan, Case No. 1:98 CV726, May 16, 2001.

"Declaration of J. Douglas Zona, Ph.D. Regarding Preliminary Damage Estimate," prepared on behalf of plaintiffs in *Charles Shaw, et al. Individually, and On Behalf of All Persons Similarly Situated v. Dallas Cowboys Football Club, Ltd., et al.*, U.S. District Court, for the Eastern District of Pennsylvania, Civil Action No. 97-CV-5184, March 1, 2001.

"Preliminary Expert Report of J. Douglas Zona," prepared on behalf of defendants in *Amway Corporation v. The Procter & Gamble Company, et al,* U.S. District Court for the Western District of Michigan, Case No. 1:98 CV726, January 15, 2001.

"Affidavit of J. Douglas Zona, Ph.D., Regarding Class Certification," prepared on behalf of plaintiffs in Charles Shaw, et al. Individually, and On Behalf of All Persons Similarly Situated v. Dallas Cowboys Football Club, Ltd., et al., U.S. District Court, for the Eastern District of Pennsylvania, Civil Action No. 97-CV-5184, October 30, 2000.

"Declaration of J. Douglas Zona, Ph.D.," prepared on behalf of plaintiffs in *re:  Polypropylene Carpet Antitrust Litigation,* U.S. District Court for the Northern District of Georgia, Rome Division, Master File No. 4:95-CV193HLM, September 15, 1999.

"Rebuttal Report of J. Douglas Zona, Ph.D.," prepared on behalf of plaintiffs in *re: Polypropylene Carpet Antitrust Litigation,* U.S. District Court for the Northern District of

Georgia, Rome Division, Master File No. 4:95-CV193HLM, June 15, 1999.

"Analysis of Issues Raised by AT&T in AT&T v. NYNEX, FCC File No. E-96-27," with P. Hinton, prepared for NYNEX in connection with *AT&T v. NYNEX*, FCC File No. E-96-27, April 23, 1997.

"An Analysis of Interexchange Carrier Sent-Paid Payphone Fraud," with P. Hinton, prepared for NYNEX in connection with *AT&T v. NYNEX*, FCC File No. E-96-27, April 23, 1997.

"Expert Report of J. Douglas Zona," prepared for Defendant in *AT&T, Corp. v. American Teletronics Long Distance, Inc.,* U.S.D.C. District of New Jersey Civil Actions No. 94-14680, June 30, 1997.  (Confidential)

"An Analysis of Resale in Long Distance Telecommunications Markets," with W. Taylor and T. Tardiff, prepared for plaintiff in connection with *Darren B. Swain, Inc. d/b/a U.S. Communications v. AT&T Corp., v. Mike Maxey, et al.*, U.S.D.C. N.D. Tx., Civil Action 394CV-1088D November 15, 1995.

"An Analysis of Long Distance Telecommunications Markets," with William E. Taylor and Timothy J. Tardiff, prepared for plaintiffs in *US WATS, Inc. and USW Corp. v. AT&T Corp.* U.S.D.C. E.D. Pa. No. 93-CV-1038, August 22, 1995.  (Confidential)

"The Effect of Competitive Entry into Local Exchange and State Toll Markets on the Revenues of Southern New England Telephone," with Timothy J. Tardiff, prepared for *Southern New England Telephone*, February 27, 1995.  (Confidential)

"An Economic Analysis of Ohio School Milk Markets:  Damages" with R.H. Porter, prepared for the Attorney General for the State of Ohio in connection with *The State of Ohio v. Louis Trauth Dairy, Inc. et al.,* U.S.D.C. S.D. Oh. No. C-1-93-553, December 1, 1994. (Confidential)

"An Analysis of Ohio School Milk Markets," with R.H. Porter, prepared for the Attorney General for the State of Ohio in connection with *The State of Ohio v. Louis Trauth Dairy, Inc. et al.,* U.S.D.C. S.D. Oh. No. C-1-93-553, October 31, 1994. (Confidential)

"Passthrough of Commodity Taxes on Color Televisions in Taiwan:  Economic Theory and Empirical Analysis," with R. Schmalensee and B. Reddy, presented to the U.S. Department of Commerce, December 23, 1991.

## TESTIMONY

Deposition testimony in Re: Pork Antitrust Litigation, United States District Court, District of Minnesota,, Case No. 0:18-cv-01776-JRT-JFD, April 24, 2024.

Deposition testimony in Mesabi Metallics Company LLC v Cleveland-Cliffs, Inc. et al., United States Bankruptcy Court, District of Delaware, Adv. Proc. No. 17-51210 (BLS),  September 28, 2023.

Deposition testimony in ICTSI Oregon Inc. v. International Longshore and Warehouse Union and ILWU Local 8, United States District Court, District of Oregon, Case No. 3:12-cv-01058-SI, July 19, 2023

Deposition testimony in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), June 23, 2023.

Deposition testimony in Re: National Football League Sunday Ticket Antitrust Litigation, United States District Court, Central District of California, Case No. ML 15-02668-PSG (JEMx), October 13, 2022.

Deposition testimony in Chewy, Inc. v. Int'l Bus. Machs. Corp., 21-CV-1319 (JSR), S.D.N.Y., January 19, 2022.

Deposition testimony in Manmohan Dhillon, et al, v. Anheuser Bush, LLC et al, Superior Court of the State of California in and for the County of Fresno, Case No. 14CECG03039 MBS, November 19, 2020.

Deposition testimony in V5 Technologies, LLC d/b/a Cobalt Data Centers v. Switch, Ltd., et al, United States District Court, District of Nevada, Case 2:17-cv-02349-KJD-NJK, February 7, 2020.

Deposition testimony in The National ATM Council, Inc., et al v. VISA INC. et al., United States District Court for the District of Columbia,  Civil Action No. 1:11-cv-01803, November 22, 2019.

Trial testimony in  Optronics Technologies, Inc. v. Ningbo Sunny Electronic Co. LTD., et al, United States District Court for the Northern District of California, Case No. 5:16-cv-06370-EJD, November 15, 2019

Deposition testimony in  Optronics Technologies, Inc. v. Ningbo Sunny Electronic Co. LTD., et al, United States District Court for the Northern District of California, Case No. 5:16-cv-06370-EJD, May 15, 2019.

Deposition testimony in re: Capacitors Antitrust Litigation,  United States District Court, Northern District of California, Master File No. 3:14-cv-03264-JD, May 11, 2017.

Deposition testimony in Manmohan Dhillon, et al, v. Anheuser Bush, LLC et al, Superior Court of the State of California in and for the County of Fresno, Case No. 14CECG03039 MBS, September 21, 2016

Deposition testimony in Re: Aluminum Warehousing Antitrust Litigation, United States District Court, Southern District of New York, Case No. 13 MD 2481, May 24, 2016

Deposition testimony in Containerboard Antitrust Litigation, (Kleen Products LLC et. al v. International Paper, et al.). United States District Court, Northern District of Illinois, Eastern Division, 1:10-cv-0571, February 11, 2016

Deposition testimony in C.H. Robinson Worldwide, Inc. v. XPO Logistics, Inc., , et al., State of Minnesota District Court, County of Hennepin, Court File No. 27-CV-12-16003, September 30, 2015

Deposition testimony in Containerboard Antitrust Litigation, (Kleen Products LLC et. al v. International Paper, et al.). United States District Court, Northern District of Illinois, Eastern Division, 1:10-cv-0571, March 30, 2015

Deposition testimony in *BNLfood INVESTMENT S.A.R.L., v. MARTEK BIOSCIENCES CORP.*, Maryland District Court, Case No. 1:11-CV-00446-WDQ,  July 26, 2012

Deposition testimony in *Donald Michalco, et al. v. Comcast of Greater Florida/Georgia, Inc., et al.*,  Circuit Court, Fourth Judicial Circuit, in and for Duval County, Florida, Case No. 02-03448 CV-B.

Deposition testimony in *re: Organic Peroxide Antitrust Litigation*, U.S. District Court for the District of Columbia, Case No. 1:02CV00593 (JR)

Deposition and trial testimony in *Specialized Clutch & Brake of Stockton, Inc. v. United Brake Systems, Inc. et al*.  Alameda County Superior Court, Case No. 659087-3

Deposition testimony in *Amway Corporation v. The Procter & Gamble Company, et al,* U.S. District Court for the Western District of Michigan, Case No. 1:98 CV726.

Deposition testimony in Charles Shaw, Bret D. Schwartz, And Steve Promislo, Individually, and On Behalf of All Persons Similarly Situated v. Dallas Cowboys Football Club, Ltd., et al., U.S. District Court, for the Eastern District of Pennsylvania, Civil Action No. 97-CV-5184.

Deposition and trial testimony in re: *Polypropylene Carpet Antitrust Litigation,* U.S. District Court for the Northern District of Georgia, Rome Division, Master File No. 4:95CV193HLM.

Deposition testimony in *Darren B. Swain, Inc., et al.  v. AT&T Corp., v. Mike Maxey, et al.,* U.S. District Court, for the Northern District of Texas, Dallas Division, Civil Action No. 394CV-1088D.

Deposition testimony in *US Wats, Inc., et al. v. AT&T Corp.,* U.S. District Court, Eastern District of Pennsylvania, Civil Action No. 93-CV-1038.

Deposition testimony in *State of Ohio v. Louis Trauth Dairy, Inc., et al.*, Case No. C-1-93-553 in the United States District Court, Southern District of Ohio, Western Division.

Deposition and trial testimony in *Dialogic Corporation v. VMX, Inc. and Rhetorex Inc.,* Civil Action No. 93-1712-(MLP), in the United States District Court for the District of New Jersey.


**REFEREE**

| | |
|---|---|
| Journal of Econometrics | Southern Economic Journal |
| RAND Journal of Economics | Journal of Law and Economics |
| Journal of Industrial Economics | American Economic Review |
| Journal of Regulatory Economics | Construction Management and Economics |

**OTHER PROFESSIONAL ACTIVITIES**

Audit and Evaluation Branch of Industry Canada – Member of Steering Committee to oversee an evaluation of the anti bid-rigging activities of the Canadian Competition Bureau. July 2007.

# APPENDIX B

| Name |
|------|
| DEFS021460463 |
| DEFS021460464 |
| DEFS021460465 |
| 2023-02-22 - Letter to DPPs |
| DEFS021466632 |
| DEFS021466633 |
| DEFS021466634 |
| DEFS021466635 |
| DEFS021466636 |
| Doc. 330_011 - 2023-02-22 - Declaration of Rick Ayres |
| 2023-05-25 - Response to Demand for Data |
| DEFS021665249 |
| DEFS021665251 |
| DEFS021665252 |
| DEFS021665253 |
| DEFS021665254 |
| DEFS021665255 |
| DEFS021665258 |
| DEFS021665259 |
| DEFS021665260 |
| DEFS021665261 |
| DEFS021727809 |
| DEFS021727810 |
| DEFS021727811 |
| DEFS021727812 |
| DEFS021727813 |
| DEFS021727814 |
| DEFS021727815 |
| DEFS021727816 |
| DEFS021727817 |
| DEFS021727818 |
| DEFS021727819 |
| DEFS021727820 |
| DEFS021727821 |
| DEFS021727822 |
| DEFS021727823 |
| DEFS021727824 |
| DEFS021727825 |
| DEFS021727826 |
| DEFS021727827 |
| DEFS021727828 |
| DEFS021727829 |
| DEFS021727830 |
| DEFS021727831 |
| DEFS021727832 |
| DEFS021727833 |
| DEFS021727834 |
| DEFS021727835 |
| DEFS021727836 |
| DEFS021727837 |
| DEFS021728933 |
| DEFS021727820 |

| Name |
| --- |
| DEFS021727821 |
| DEFS021727822 |
| DEFS021727823 |
| DEFS021727824 |
| DEFS021727825 |
| DEFS021727826 |
| DEFS021728935 |
| DEFS021728936 |
| DEFS021728937 |
| DEFS021728938 |
| DEFS021728939 |
| DEFS021728975 |
| DEFS021728940 |
| DEFS021728941 |
| DEFS021728942 |
| DEFS021728943 |
| DEFS021728944 |
| DEFS021728945 |
| DEFS021728946 |
| DEFS021728947 |
| DEFS021728948 |
| DEFS021728949 |
| DEFS021728950 |
| DEFS021728951 |
| DEFS021728952 |
| DEFS021728953 |
| DEFS021728954 |
| DEFS021728955 |
| DEFS021728956 |
| DEFS021728957 |
| DEFS021728958 |
| DEFS021728959 |
| DEFS021728960 |
| DEFS021728961 |
| DEFS021728962 |
| DEFS021728963 |
| DEFS021728964 |
| DEFS021728965 |
| DEFS021728966 |
| DEFS021728967 |
| DEFS021728968 |
| DEFS021728969 |
| DEFS021728970 |
| DEFS021728971 |
| DEFS021728972 |
| DEFS021728973 |
| DEFS021728974 |
| DEFS021728976 |
| DEFS021728977 |
| DEFS021739372 |
| DEFS021739373 |
| DEFS021739374 |

| Name |
| --- |
| DEFS021739375 |
| DEFS021739376 |
| DEFS021739377 |
| DEFS021739378 |
| DEFS021728934 |
| DEFS021728978 |
| DEFS021728979 |
| DEFS021728980 |
| DEFS021728982 |
| DEFS021728983 |
| DEFS021728984 |
| DEFS021729180 |
| DEFS021729186 |
| DEFS021729189 |
| DEFS021729257 |
| DEFS021729366 |
| DEFS021729474 |
| DEFS021729631 |
| DEFS021729728 |
| DEFS021729730 |
| DEFS021729731 |
| DEFS021729843 |
| DEFS021729845 |
| DEFS021729996 |
| DEFS021730085 |
| DEFS021730367 |
| DEFS021730374 |
| DEFS021730392 |
| DEFS021730493 |
| DEFS021730510 |
| DEFS021730511 |
| DEFS021730571 |
| DEFS021730665 |
| DEFS021730667 |
| DEFS021730687 |
| DEFS021730688 |
| DEFS021730817 |
| DEFS021730818 |
| DEFS021736933 |
| DEFS021737066 |
| DEFS021737189 |
| DEFS021737190 |
| DEFS021737305 |
| DEFS021737350 |
| DEFS021737359 |
| DEFS021737411 |
| DEFS021737462 |
| DEFS021737468 |
| DEFS021737529 |
| DEFS021737641 |
| DEFS021737731 |
| DEFS021737732 |

| Name |
| --- |
| DEFS021737734 |
| DEFS021737735 |
| DEFS021737737 |
| DEFS021737738 |
| DEFS021737739 |
| DEFS021737871 |
| DEFS021737872 |
| DEFS021737873 |
| DEFS002639349 |
| Cannon Ex. 1 |
| Cannon Ex. 10 |
| Cannon Ex. 11 |
| Cannon Ex. 12 |
| Cannon Ex. 13 |
| Cannon Ex. 14 |
| Cannon Ex. 15 |
| Cannon Ex. 16 |
| Cannon Ex. 17 |
| Cannon Ex. 18 |
| Cannon Ex. 19 |
| Cannon Ex. 2 |
| Cannon Ex. 20 |
| Cannon Ex. 21 |
| Cannon Ex. 22 |
| Cannon Ex. 23 |
| Cannon Ex. 24 |
| Cannon Ex. 25 |
| Cannon Ex. 26 |
| Cannon Ex. 27 |
| Cannon Ex. 28 |
| Cannon Ex. 29 |
| Cannon Ex. 3 |
| Cannon Ex. 30 |
| Cannon Ex. 31 |
| Cannon Ex. 4 |
| Cannon Ex. 5 |
| Cannon Ex. 6 |
| Cannon Ex. 7 |
| Cannon Ex. 8 |
| Cannon Ex. 9 |
| Dong Ex. 104 |
| Dong Ex. 105 |
| Dong Ex. 106 |
| Dong Ex. 107 |
| Dong Ex. 108 |
| Dong Ex. 109 |
| Dong Ex. 110 |
| Dong Ex. 111 |
| Hale Ex. 103 |
| Hale Ex. 104 |
| Hale Ex. 105 |
| Hale Ex. 106 |

| Name |
| --- |
| Hale Ex. 107 |
| Hale Ex. 108 |
| Hale Ex. 109 |
| Hale Ex. 110 |
| Hale Ex. 111 |
| Hale Ex. 112 |
| Hale Ex. 113 |
| Hale Ex. 115 |
| Hale Ex. 116 |
| Hale Ex. 117 |
| Hale Ex. 118 |
| Hale Ex. 119 |
| Hale Ex. 120 |
| Hale Ex. 121 |
| Hale Ex. 122 |
| Hale Ex. 123 |
| Hale Ex. 124 |
| Hale Ex. 125 |
| Hale Ex. 126 |
| Hale Ex. 127 |
| Hale Ex. 128 |
| Hale Ex. 129 |
| Hale Ex. 130 |
| Hale Ex. 131 |
| Hale Ex. 132 |
| Hale Ex. 134 |
| Hale Ex. 135 |
| Hale Ex. 136 |
| Hale Ex. 137 |
| Hale Ex. 138 |
| Hale Ex. 139 |
| Hale Ex. 140 |
| Hale Ex. 141 |
| Hale Ex. 142 |
| Hale Ex. 143 |
| Hale Ex. 144 |
| Hale Ex. 146 |
| Hale Ex. 147 |
| Hale Ex. 148 |
| Hale Ex. 149 |
| Hale Ex. 150 |
| Hale Ex. 151 |
| Hale Ex. 152 |
| Hale Ex. 153 |
| Hale Ex. 154 |
| Hale Ex. 155 |
| Lee Ex. 100 |
| Lee Ex. 101 |
| Lee Ex. 102 |
| Lee Ex. 70 |
| Lee Ex. 71 |
| Lee Ex. 72 |

| Name |
|---|
| Lee Ex. 73 |
| Lee Ex. 74 |
| Lee Ex. 75 |
| Lee Ex. 76 |
| Lee Ex. 77 |
| Lee Ex. 78 |
| Lee Ex. 79 |
| Lee Ex. 80 |
| Lee Ex. 81 |
| Lee Ex. 82 |
| Lee Ex. 83 |
| Lee Ex. 84 |
| Lee Ex. 85 |
| Lee Ex. 86 |
| Lee Ex. 87 |
| Lee Ex. 88 |
| Lee Ex. 89 |
| Lee Ex. 90 |
| Lee Ex. 91 |
| Lee Ex. 92 |
| Lee Ex. 93 |
| Lee Ex. 94 |
| Lee Ex. 95 |
| Lee Ex. 96 |
| Lee Ex. 97 |
| Lee Ex. 98 |
| Lee Ex. 99 |
| Roth Ex. 32 |
| Roth Ex. 33 |
| Roth Ex. 34 |
| Roth Ex. 35 |
| Roth Ex. 36 |
| Roth Ex. 37 |
| Roth Ex. 38 |
| Roth Ex. 39 |
| Roth Ex. 40 |
| Roth Ex. 41 |
| Roth Ex. 42 |
| Roth Ex. 43 |
| Roth Ex. 44 |
| Roth Ex. 45 |
| Roth Ex. 46 |
| Roth Ex. 47 |
| Roth Ex. 48 |
| Roth Ex. 49 |
| Roth Ex. 50 |
| Roth Ex. 51 |
| Roth Ex. 52 |
| Roth Ex. 53 |
| Roth Ex. 54 |
| Roth Ex. 55 |
| Roth Ex. 56 |

| Name |
| --- |
| Roth Ex. 57 |
| Roth Ex. 58 |
| Roth Ex. 59 |
| Roth Ex. 60 |
| Roth Ex. 61 |
| Roth Ex. 62 |
| Roth Ex. 63 |
| Roth Ex. 64 |
| Roth Ex. 65 |
| Roth Ex. 66 |
| Roth Ex. 67 |
| Roth Ex. 68 |
| Shen Dagong Ex. 1 |
| Shen David Ex. 112 |
| Shen David Ex. 113 |
| Shen David Ex. 114 |
| Shen David Ex. 115 |
| Shen David Ex. 116 |
| Shen David Ex. 117 |
| Shen David. Ex 118 |
| DEFS001852008 |
| DEFS000003205 |
| DEFS000017246 |
| DEFS000506192 |
| DEFS000591803 |
| DEFS000681646 |
| DEFS000782525 |
| DEFS001223398 |
| DEFS001237358 |
| DEFS001835730 |
| DEFS001879498 |
| DEFS001892665 |
| DEFS001892665 |
| DEFS001893701 |
| DEFS001895975 |
| DEFS001936242 |
| DEFS002624108 |
| DEFS007221897 |
| DEFS007221935 |
| DEFS007223264 |
| DEFS007223909 |
| DEFS007224015 |
| DEFS007224081 |
| DEFS007225644 |
| 10752715 Roth.Paul  30b6 Highly Conf. 012924.miniprint |
| 10753063 Sun.Michael Vol. II 30b6 030924.miniprint |
| 11032763 Sun.Michael Day 3 30b6 Conf. AEO 031124.miniprint |
| 2019-12-09 - Omnibus Decl. of V. Aniceto iso Emergency Motions |
| 1010 |
| NSE00000004 |
| NSE00000005 |
| DEFS000030563 |

| Name |
| --- |
| DEFS000030562 |
| DEFS000030550 |
| DEFS000030551 |
| DEFS000030552 |
| DEFS000030553 |
| DEFS000030554 |
| DEFS000030555 |
| DEFS000030556 |
| DEFS000030557 |
| DEFS000030558 |
| DEFS000030559 |
| DEFS000030560 |
| DEFS000030561 |
| DEFS000030543 |
| DEFS000030544 |
| DEFS000030545 |
| DEFS000030546 |
| DEFS000030547 |
| DEFS000030548 |
| DEFS000030549 |
| DEFS000030565 |
| DEFS000030564 |
| ADORAMA_000001 |
| ADORAMA_000002 |
| ADORAMA_000003 |
| AgenaAstroProducts 00001 |
| AgenaAstroProducts 00002 |
| AgenaAstroProducts 00003 |
| AgenaAstroProducts 00004 |
| AgenaAstroProducts 00005 |
| AgenaAstroProducts 00006 |
| AgenaAstroProducts 00007 |
| AgenaAstroProducts 00008 |
| AgenaAstroProducts 00009 |
| AgenaAstroProducts 00010 |
| AgenaAstroProducts 00011 |
| AgenaAstroProducts 00012 |
| AgenaAstroProducts 00013 |
| AgenaAstroProducts 00014 |
| AgenaAstroProducts 00015 |
| AgenaAstroProducts 00016 |
| AgenaAstroProducts 00017 |
| AgenaAstroProducts 00018 |
| AgenaAstroProducts 00019 |
| AgenaAstroProducts 00020 |
| AgenaAstroProducts 00021 |
| AgenaAstroProducts 00022 |
| AgenaAstroProducts 00023 |
| AgenaAstroProducts 00024 |
| AgenaAstroProducts 00025 |
| AgenaAstroProducts 00026 |
| AgenaAstroProducts 00027 |

| Name |
| --- |
| AgenaAstroProducts 00028 |
| AgenaAstroProducts 00029 |
| AgenaAstroProducts 00030 |
| AgenaAstroProducts 00031 |
| AgenaAstroProducts 00032 |
| AgenaAstroProducts 00033 |
| AgenaAstroProducts 00034 |
| AgenaAstroProducts 00035 |
| AgenaAstroProducts 00036 |
| AgenaAstroProducts 00037 |
| AgenaAstroProducts 00038 |
| AgenaAstroProducts 00039 |
| AgenaAstroProducts 00040 |
| AgenaAstroProducts 00041 |
| AgenaAstroProducts 00042 |
| AgenaAstroProducts 00043 |
| AgenaAstroProducts 00044 |
| AgenaAstroProducts 00045 |
| AgenaAstroProducts 00046 |
| AgenaAstroProducts 00047 |
| AgenaAstroProducts 00048 |
| AgenaAstroProducts 00049 |
| AgenaAstroProducts 00050 |
| AgenaAstroProducts 00051 |
| AgenaAstroProducts 00052 |
| AgenaAstroProducts 00053 |
| AgenaAstroProducts 00054 |
| AgenaAstroProducts 00055 |
| AgenaAstroProducts 00056 |
| AgenaAstroProducts 00057 |
| AgenaAstroProducts 00058 |
| AgenaAstroProducts 00059 |
| AgenaAstroProducts 00060 |
| AgenaAstroProducts 00061 |
| AgenaAstroProducts 00062 |
| AgenaAstroProducts 00063 |
| AgenaAstroProducts 00064 |
| AgenaAstroProducts 00065 |
| AgenaAstroProducts 00066 |
| AgenaAstroProducts 00067 |
| AgenaAstroProducts 00068 |
| AgenaAstroProducts 00069 |
| AgenaAstroProducts 00070 |
| AgenaAstroProducts 00071 |
| AgenaAstroProducts 00072 |
| AgenaAstroProducts 00073 |
| AgenaAstroProducts 00074 |
| AgenaAstroProducts 00075 |
| AgenaAstroProducts 00076 |
| AgenaAstroProducts 00077 |
| AgenaAstroProducts 00078 |
| AgenaAstroProducts 00079 |

| Name |
| --- |
| AgenaAstroProducts 00080 |
| AgenaAstroProducts 00081 |
| AgenaAstroProducts 00082 |
| AgenaAstroProducts 00083 |
| AgenaAstroProducts 00084 |
| AgenaAstroProducts 00085 |
| AgenaAstroProducts 00086 |
| AgenaAstroProducts 00087 |
| AgenaAstroProducts 00088 |
| AgenaAstroProducts 00089 |
| AgenaAstroProducts 00090 |
| AgenaAstroProducts 00091 |
| AgenaAstroProducts 00092 |
| AgenaAstroProducts 00093 |
| AgenaAstroProducts 00094 |
| AgenaAstroProducts 00095 |
| AgenaAstroProducts 00096 |
| AgenaAstroProducts 00097 |
| AgenaAstroProducts 00098 |
| AgenaAstroProducts 00099 |
| AgenaAstroProducts 00100 |
| AgenaAstroProducts 00101 |
| AgenaAstroProducts 00102 |
| AgenaAstroProducts 00103 |
| AgenaAstroProducts 00104 |
| AgenaAstroProducts 00105 |
| AgenaAstroProducts 00106 |
| AgenaAstroProducts 00107 |
| AgenaAstroProducts 00108 |
| AgenaAstroProducts 00109 |
| AgenaAstroProducts 00110 |
| AgenaAstroProducts 00111 |
| AgenaAstroProducts 00112 |
| AgenaAstroProducts 00113 |
| AgenaAstroProducts 00114 |
| AgenaAstroProducts 00115 |
| AgenaAstroProducts 00116 |
| AgenaAstroProducts 00117 |
| AgenaAstroProducts 00118 |
| AgenaAstroProducts 00119 |
| AgenaAstroProducts 00120 |
| AgenaAstroProducts 00121 |
| AgenaAstroProducts 00122 |
| AgenaAstroProducts 00123 |
| AgenaAstroProducts 00124 |
| AgenaAstroProducts 00125 |
| AgenaAstroProducts 00126 |
| AgenaAstroProducts 00127 |
| AgenaAstroProducts 00128 |
| AgenaAstroProducts 00129 |
| AgenaAstroProducts 00130 |
| AgenaAstroProducts 00131 |

| Name |
| --- |
| AgenaAstroProducts 00132 |
| AgenaAstroProducts 00133 |
| AgenaAstroProducts 00134 |
| AgenaAstroProducts 00135 |
| AgenaAstroProducts 00136 |
| AgenaAstroProducts 00137 |
| AgenaAstroProducts 00138 |
| AgenaAstroProducts 00139 |
| AgenaAstroProducts 00140 |
| AgenaAstroProducts 00141 |
| AgenaAstroProducts 00142 |
| AgenaAstroProducts 00143 |
| AgenaAstroProducts 00144 |
| AgenaAstroProducts 00145 |
| AgenaAstroProducts 00146 |
| AgenaAstroProducts 00147 |
| AgenaAstroProducts 00148 |
| AgenaAstroProducts 00149 |
| AgenaAstroProducts 00150 |
| AgenaAstroProducts 00151 |
| AgenaAstroProducts 00152 |
| AgenaAstroProducts 00153 |
| AgenaAstroProducts 00154 |
| AgenaAstroProducts 00155 |
| AgenaAstroProducts 00156 |
| AgenaAstroProducts 00157 |
| AgenaAstroProducts 00158 |
| AgenaAstroProducts 00159 |
| AgenaAstroProducts 00160 |
| AgenaAstroProducts 00161 |
| AgenaAstroProducts 00162 |
| AgenaAstroProducts 00163 |
| AgenaAstroProducts 00164 |
| AgenaAstroProducts 00165 |
| AgenaAstroProducts 00166 |
| AgenaAstroProducts 00167 |
| AgenaAstroProducts 00168 |
| AgenaAstroProducts 00169 |
| AgenaAstroProducts 00170 |
| AgenaAstroProducts 00171 |
| AgenaAstroProducts 00172 |
| AgenaAstroProducts 00173 |
| AgenaAstroProducts 00174 |
| AgenaAstroProducts 00175 |
| AgenaAstroProducts 00176 |
| AgenaAstroProducts 00177 |
| AgenaAstroProducts 00178 |
| AgenaAstroProducts 00179 |
| AgenaAstroProducts 00180 |
| AgenaAstroProducts 00181 |
| AgenaAstroProducts 00182 |
| AgenaAstroProducts 00183 |

| Name |
| --- |
| AgenaAstroProducts 00184 |
| AgenaAstroProducts 00185 |
| AgenaAstroProducts 00186 |
| AgenaAstroProducts 00187 |
| AgenaAstroProducts 00188 |
| AgenaAstroProducts 00189 |
| AgenaAstroProducts 00190 |
| AgenaAstroProducts 00191 |
| AgenaAstroProducts 00192 |
| AgenaAstroProducts 00193 |
| AgenaAstroProducts 00194 |
| AgenaAstroProducts 00195 |
| AgenaAstroProducts 00196 |
| AgenaAstroProducts 00197 |
| AgenaAstroProducts 00198 |
| AgenaAstroProducts 00199 |
| AgenaAstroProducts 00200 |
| AgenaAstroProducts 00201 |
| AgenaAstroProducts 00202 |
| AgenaAstroProducts 00203 |
| AgenaAstroProducts 00204 |
| AgenaAstroProducts 00205 |
| AgenaAstroProducts 00206 |
| AgenaAstroProducts 00207 |
| AgenaAstroProducts 00208 |
| AgenaAstroProducts 00209 |
| AgenaAstroProducts 00210 |
| AgenaAstroProducts 00211 |
| AgenaAstroProducts 00212 |
| AgenaAstroProducts 00213 |
| AgenaAstroProducts 00214 |
| AgenaAstroProducts 00215 |
| AgenaAstroProducts 00216 |
| AgenaAstroProducts 00217 |
| AgenaAstroProducts 00218 |
| AgenaAstroProducts 00219 |
| AgenaAstroProducts 00220 |
| AgenaAstroProducts 00221 |
| AgenaAstroProducts 00222 |
| AgenaAstroProducts 00223 |
| AgenaAstroProducts 00224 |
| AgenaAstroProducts 00225 |
| AgenaAstroProducts 00226 |
| AgenaAstroProducts 00227 |
| AgenaAstroProducts 00228 |
| AgenaAstroProducts 00229 |
| AgenaAstroProducts 00230 |
| AgenaAstroProducts 00231 |
| AgenaAstroProducts 00232 |
| AgenaAstroProducts 00233 |
| AgenaAstroProducts 00234 |
| AgenaAstroProducts 00235 |

| Name |
| --- |
| AgenaAstroProducts 00236 |
| AgenaAstroProducts 00237 |
| AgenaAstroProducts 00238 |
| AgenaAstroProducts 00239 |
| AgenaAstroProducts 00240 |
| AgenaAstroProducts 00241 |
| AgenaAstroProducts 00242 |
| AgenaAstroProducts 00243 |
| AgenaAstroProducts 00244 |
| AgenaAstroProducts 00245 |
| AgenaAstroProducts 00246 |
| AgenaAstroProducts 00247 |
| AgenaAstroProducts 00248 |
| AgenaAstroProducts 00249 |
| AgenaAstroProducts 00250 |
| AgenaAstroProducts 00251 |
| AgenaAstroProducts 00252 |
| AgenaAstroProducts 00253 |
| AgenaAstroProducts 00254 |
| AgenaAstroProducts 00255 |
| AgenaAstroProducts 00256 |
| AgenaAstroProducts 00257 |
| AgenaAstroProducts 00258 |
| AgenaAstroProducts 00259 |
| AgenaAstroProducts 00260 |
| AgenaAstroProducts 00261 |
| AgenaAstroProducts 00262 |
| AgenaAstroProducts 00263 |
| AgenaAstroProducts 00264 |
| AgenaAstroProducts 00265 |
| AgenaAstroProducts 00266 |
| AgenaAstroProducts 00267 |
| AgenaAstroProducts 00268 |
| AgenaAstroProducts 00269 |
| AgenaAstroProducts 00270 |
| AgenaAstroProducts 00271 |
| AgenaAstroProducts 00272 |
| AgenaAstroProducts 00273 |
| AgenaAstroProducts 00274 |
| AgenaAstroProducts 00275 |
| AgenaAstroProducts 00276 |
| AgenaAstroProducts 00277 |
| AgenaAstroProducts 00278 |
| AgenaAstroProducts 00279 |
| AgenaAstroProducts 00280 |
| AgenaAstroProducts 00281 |
| AgenaAstroProducts 00282 |
| AgenaAstroProducts 00283 |
| AgenaAstroProducts 00284 |
| AgenaAstroProducts 00285 |
| AgenaAstroProducts 00286 |
| AgenaAstroProducts 00287 |

| Name |
| --- |
| AgenaAstroProducts 00288 |
| AgenaAstroProducts 00289 |
| AgenaAstroProducts 00290 |
| AgenaAstroProducts 00291 |
| AgenaAstroProducts 00292 |
| AgenaAstroProducts 00293 |
| AgenaAstroProducts 00294 |
| AgenaAstroProducts 00295 |
| AgenaAstroProducts 00296 |
| AgenaAstroProducts 00297 |
| AgenaAstroProducts 00298 |
| AgenaAstroProducts 00299 |
| AgenaAstroProducts 00300 |
| AgenaAstroProducts 00301 |
| AgenaAstroProducts 00302 |
| AgenaAstroProducts 00303 |
| AgenaAstroProducts 00304 |
| AgenaAstroProducts 00305 |
| AgenaAstroProducts 00306 |
| AgenaAstroProducts 00307 |
| AgenaAstroProducts 00308 |
| AgenaAstroProducts 00309 |
| AgenaAstroProducts 00310 |
| AgenaAstroProducts 00311 |
| AgenaAstroProducts 00312 |
| AgenaAstroProducts 00313 |
| AgenaAstroProducts 00314 |
| AgenaAstroProducts 00315 |
| AgenaAstroProducts 00316 |
| AgenaAstroProducts 00317 |
| AgenaAstroProducts 00318 |
| AgenaAstroProducts 00319 |
| AgenaAstroProducts 00320 |
| AgenaAstroProducts 00321 |
| AgenaAstroProducts 00322 |
| AgenaAstroProducts 00323 |
| AgenaAstroProducts 00324 |
| AgenaAstroProducts 00325 |
| AgenaAstroProducts 00326 |
| AgenaAstroProducts 00327 |
| AgenaAstroProducts 00328 |
| AgenaAstroProducts 00329 |
| AgenaAstroProducts 00330 |
| AgenaAstroProducts 00331 |
| AgenaAstroProducts 00332 |
| AgenaAstroProducts 00333 |
| AgenaAstroProducts 00334 |
| AgenaAstroProducts 00335 |
| AgenaAstroProducts 00336 |
| AgenaAstroProducts 00337 |
| AgenaAstroProducts 00338 |
| AgenaAstroProducts 00339 |

| Name |
| --- |
| AgenaAstroProducts 00340 |
| AgenaAstroProducts 00341 |
| AgenaAstroProducts 00342 |
| AgenaAstroProducts 00343 |
| AgenaAstroProducts 00344 |
| AgenaAstroProducts 00345 |
| AgenaAstroProducts 00346 |
| AgenaAstroProducts 00347 |
| AgenaAstroProducts 00348 |
| AgenaAstroProducts 00349 |
| AgenaAstroProducts 00350 |
| AgenaAstroProducts 00351 |
| AgenaAstroProducts 00352 |
| AgenaAstroProducts 00353 |
| AgenaAstroProducts 00354 |
| AgenaAstroProducts 00355 |
| AgenaAstroProducts 00356 |
| AgenaAstroProducts 00357 |
| AgenaAstroProducts 00358 |
| AgenaAstroProducts 00359 |
| AgenaAstroProducts 00360 |
| AgenaAstroProducts 00361 |
| AgenaAstroProducts 00362 |
| AgenaAstroProducts 00363 |
| AgenaAstroProducts 00364 |
| AgenaAstroProducts 00365 |
| AgenaAstroProducts 00366 |
| AgenaAstroProducts 00367 |
| AgenaAstroProducts 00368 |
| AgenaAstroProducts 00369 |
| AgenaAstroProducts 00370 |
| AgenaAstroProducts 00371 |
| AgenaAstroProducts 00372 |
| AgenaAstroProducts 00373 |
| AgenaAstroProducts 00374 |
| AgenaAstroProducts 00375 |
| AgenaAstroProducts 00376 |
| AgenaAstroProducts 00377 |
| AgenaAstroProducts 00378 |
| AgenaAstroProducts 00379 |
| AgenaAstroProducts 00380 |
| AgenaAstroProducts 00381 |
| AgenaAstroProducts 00382 |
| AgenaAstroProducts 00383 |
| AgenaAstroProducts 00384 |
| AgenaAstroProducts 00385 |
| AgenaAstroProducts 00386 |
| AgenaAstroProducts 00387 |
| AgenaAstroProducts 00388 |
| AgenaAstroProducts 00389 |
| AgenaAstroProducts 00390 |
| AgenaAstroProducts 00391 |

| Name |
| --- |
| AgenaAstroProducts 00392 |
| AgenaAstroProducts 00393 |
| AgenaAstroProducts 00394 |
| AgenaAstroProducts 00395 |
| AgenaAstroProducts 00396 |
| AgenaAstroProducts 00397 |
| AgenaAstroProducts 00398 |
| AgenaAstroProducts 00399 |
| AgenaAstroProducts 00400 |
| AgenaAstroProducts 00401 |
| AgenaAstroProducts 00402 |
| AgenaAstroProducts 00403 |
| AgenaAstroProducts 00404 |
| AgenaAstroProducts 00405 |
| AgenaAstroProducts 00406 |
| AgenaAstroProducts 00407 |
| AgenaAstroProducts 00408 |
| AgenaAstroProducts 00409 |
| AgenaAstroProducts 00410 |
| AgenaAstroProducts 00411 |
| AgenaAstroProducts 00412 |
| AgenaAstroProducts 00413 |
| AgenaAstroProducts 00414 |
| AgenaAstroProducts 00415 |
| AgenaAstroProducts 00416 |
| AgenaAstroProducts 00417 |
| AgenaAstroProducts 00418 |
| AgenaAstroProducts 00419 |
| AgenaAstroProducts 00420 |
| AgenaAstroProducts 00421 |
| AgenaAstroProducts 00422 |
| AgenaAstroProducts 00423 |
| AgenaAstroProducts 00424 |
| AgenaAstroProducts 00425 |
| AgenaAstroProducts 00426 |
| AgenaAstroProducts 00427 |
| AgenaAstroProducts 00428 |
| AgenaAstroProducts 00429 |
| AgenaAstroProducts 00430 |
| AgenaAstroProducts 00431 |
| AgenaAstroProducts 00432 |
| AgenaAstroProducts 00433 |
| AgenaAstroProducts 00434 |
| AgenaAstroProducts 00435 |
| AgenaAstroProducts 00436 |
| AgenaAstroProducts 00437 |
| AgenaAstroProducts 00438 |
| AgenaAstroProducts 00439 |
| AgenaAstroProducts 00440 |
| AgenaAstroProducts 00441 |
| AgenaAstroProducts 00442 |
| AgenaAstroProducts 00443 |

| Name |
| --- |
| AgenaAstroProducts 00444 |
| AgenaAstroProducts 00445 |
| AgenaAstroProducts 00446 |
| AgenaAstroProducts 00447 |
| AgenaAstroProducts 00448 |
| AgenaAstroProducts 00449 |
| AgenaAstroProducts 00450 |
| AgenaAstroProducts 00451 |
| AgenaAstroProducts 00452 |
| AgenaAstroProducts 00453 |
| AgenaAstroProducts 00454 |
| AgenaAstroProducts 00455 |
| AgenaAstroProducts 00456 |
| AgenaAstroProducts 00457 |
| AgenaAstroProducts 00458 |
| AgenaAstroProducts 00459 |
| AgenaAstroProducts 00460 |
| AgenaAstroProducts 00461 |
| AgenaAstroProducts 00462 |
| AgenaAstroProducts 00463 |
| AgenaAstroProducts 00464 |
| AgenaAstroProducts 00465 |
| AgenaAstroProducts 00466 |
| AgenaAstroProducts 00467 |
| AgenaAstroProducts 00468 |
| AgenaAstroProducts 00469 |
| AgenaAstroProducts 00470 |
| AgenaAstroProducts 00471 |
| AgenaAstroProducts 00472 |
| AgenaAstroProducts 00473 |
| AgenaAstroProducts 00474 |
| AgenaAstroProducts 00475 |
| AgenaAstroProducts 00476 |
| AgenaAstroProducts 00477 |
| AgenaAstroProducts 00478 |
| AgenaAstroProducts 00479 |
| AgenaAstroProducts 00480 |
| AgenaAstroProducts 00481 |
| AgenaAstroProducts 00482 |
| AgenaAstroProducts 00483 |
| AgenaAstroProducts 00484 |
| AgenaAstroProducts 00485 |
| AgenaAstroProducts 00486 |
| AgenaAstroProducts 00487 |
| AgenaAstroProducts 00488 |
| AgenaAstroProducts 00489 |
| AgenaAstroProducts 00490 |
| AgenaAstroProducts 00491 |
| AgenaAstroProducts 00492 |
| AgenaAstroProducts 00493 |
| AgenaAstroProducts 00494 |
| AgenaAstroProducts 00495 |

| Name |
| --- |
| AgenaAstroProducts 00496 |
| AgenaAstroProducts 00497 |
| AgenaAstroProducts 00498 |
| AgenaAstroProducts 00499 |
| AgenaAstroProducts 00500 |
| AgenaAstroProducts 00501 |
| AgenaAstroProducts 00502 |
| AgenaAstroProducts 00503 |
| AgenaAstroProducts 00504 |
| AgenaAstroProducts 00505 |
| AgenaAstroProducts 00506 |
| AgenaAstroProducts 00507 |
| AgenaAstroProducts 00508 |
| AgenaAstroProducts 00509 |
| AgenaAstroProducts 00510 |
| AgenaAstroProducts 00511 |
| AgenaAstroProducts 00512 |
| AgenaAstroProducts 00513 |
| AgenaAstroProducts 00514 |
| AgenaAstroProducts 00515 |
| AgenaAstroProducts 00516 |
| AgenaAstroProducts 00517 |
| AgenaAstroProducts 00518 |
| AgenaAstroProducts 00519 |
| AgenaAstroProducts 00520 |
| AgenaAstroProducts 00521 |
| AgenaAstroProducts 00522 |
| AgenaAstroProducts 00523 |
| AgenaAstroProducts 00524 |
| AgenaAstroProducts 00525 |
| AgenaAstroProducts 00526 |
| AgenaAstroProducts 00527 |
| AgenaAstroProducts 00528 |
| AgenaAstroProducts 00529 |
| AgenaAstroProducts 00530 |
| AgenaAstroProducts 00531 |
| AgenaAstroProducts 00532 |
| AgenaAstroProducts 00533 |
| AgenaAstroProducts 00534 |
| AgenaAstroProducts 00535 |
| AgenaAstroProducts 00536 |
| AgenaAstroProducts 00537 |
| AgenaAstroProducts 00538 |
| AgenaAstroProducts 00539 |
| AgenaAstroProducts 00540 |
| AgenaAstroProducts 00541 |
| AgenaAstroProducts 00542 |
| AgenaAstroProducts 00543 |
| AgenaAstroProducts 00544 |
| AgenaAstroProducts 00545 |
| AgenaAstroProducts 00546 |
| AgenaAstroProducts 00547 |

| Name |
| --- |
| AgenaAstroProducts 00548 |
| AgenaAstroProducts 00549 |
| AgenaAstroProducts 00550 |
| AgenaAstroProducts 00551 |
| AgenaAstroProducts 00552 |
| AgenaAstroProducts 00553 |
| AgenaAstroProducts 00554 |
| AgenaAstroProducts 00555 |
| AgenaAstroProducts 00556 |
| AgenaAstroProducts 00557 |
| AgenaAstroProducts 00558 |
| AgenaAstroProducts 00559 |
| AgenaAstroProducts 00560 |
| AgenaAstroProducts 00561 |
| AgenaAstroProducts 00562 |
| AgenaAstroProducts 00563 |
| AgenaAstroProducts 00564 |
| AgenaAstroProducts 00565 |
| AgenaAstroProducts 00566 |
| AgenaAstroProducts 00567 |
| AgenaAstroProducts 00568 |
| AgenaAstroProducts 00569 |
| AgenaAstroProducts 00570 |
| AgenaAstroProducts 00571 |
| AgenaAstroProducts 00572 |
| AgenaAstroProducts 00573 |
| AgenaAstroProducts 00574 |
| AgenaAstroProducts 00575 |
| AgenaAstroProducts 00576 |
| AgenaAstroProducts 00577 |
| AgenaAstroProducts 00578 |
| AgenaAstroProducts 00579 |
| AgenaAstroProducts 00580 |
| AgenaAstroProducts 00581 |
| AgenaAstroProducts 00582 |
| AgenaAstroProducts 00583 |
| AgenaAstroProducts 00584 |
| AgenaAstroProducts 00585 |
| AgenaAstroProducts 00586 |
| AgenaAstroProducts 00587 |
| AgenaAstroProducts 00588 |
| AgenaAstroProducts 00589 |
| AgenaAstroProducts 00590 |
| AgenaAstroProducts 00591 |
| AgenaAstroProducts 00592 |
| AgenaAstroProducts 00593 |
| AgenaAstroProducts 00594 |
| AgenaAstroProducts 00595 |
| AgenaAstroProducts 00596 |
| AgenaAstroProducts 00597 |
| AgenaAstroProducts 00598 |
| AgenaAstroProducts 00599 |

| Name |
| --- |
| AgenaAstroProducts 00600 |
| AgenaAstroProducts 00601 |
| AgenaAstroProducts 00602 |
| AgenaAstroProducts 00603 |
| AgenaAstroProducts 00604 |
| AgenaAstroProducts 00605 |
| AgenaAstroProducts 00606 |
| AgenaAstroProducts 00607 |
| AgenaAstroProducts 00608 |
| AgenaAstroProducts 00609 |
| AgenaAstroProducts 00610 |
| AgenaAstroProducts 00611 |
| AgenaAstroProducts 00612 |
| AgenaAstroProducts 00613 |
| AgenaAstroProducts 00614 |
| AgenaAstroProducts 00615 |
| AgenaAstroProducts 00616 |
| AgenaAstroProducts 00617 |
| AgenaAstroProducts 00618 |
| AgenaAstroProducts 00619 |
| AgenaAstroProducts 00620 |
| AgenaAstroProducts 00621 |
| AgenaAstroProducts 00622 |
| AgenaAstroProducts 00623 |
| AgenaAstroProducts 00624 |
| AgenaAstroProducts 00625 |
| AgenaAstroProducts 00626 |
| AgenaAstroProducts 00627 |
| AgenaAstroProducts 00628 |
| AgenaAstroProducts 00629 |
| AgenaAstroProducts 00630 |
| AgenaAstroProducts 00631 |
| AgenaAstroProducts 00632 |
| AgenaAstroProducts 00633 |
| AgenaAstroProducts 00634 |
| AgenaAstroProducts 00635 |
| AgenaAstroProducts 00636 |
| AgenaAstroProducts 00637 |
| AgenaAstroProducts 00638 |
| AgenaAstroProducts 00639 |
| AgenaAstroProducts 00640 |
| AgenaAstroProducts 00641 |
| AgenaAstroProducts 00642 |
| AgenaAstroProducts 00643 |
| AgenaAstroProducts 00644 |
| AgenaAstroProducts 00645 |
| AgenaAstroProducts 00646 |
| AgenaAstroProducts 00647 |
| AgenaAstroProducts 00648 |
| AgenaAstroProducts 00649 |
| AgenaAstroProducts 00650 |
| AgenaAstroProducts 00651 |

| Name |
| --- |
| AgenaAstroProducts 00652 |
| AgenaAstroProducts 00653 |
| AgenaAstroProducts 00654 |
| AgenaAstroProducts 00655 |
| AgenaAstroProducts 00656 |
| AgenaAstroProducts 00657 |
| AgenaAstroProducts 00658 |
| AgenaAstroProducts 00659 |
| AgenaAstroProducts 00660 |
| AgenaAstroProducts 00661 |
| AgenaAstroProducts 00662 |
| AgenaAstroProducts 00663 |
| AgenaAstroProducts 00664 |
| AgenaAstroProducts 00665 |
| AgenaAstroProducts 00666 |
| AgenaAstroProducts 00667 |
| AgenaAstroProducts 00668 |
| AgenaAstroProducts 00669 |
| AgenaAstroProducts 00670 |
| AgenaAstroProducts 00671 |
| AgenaAstroProducts 00672 |
| AgenaAstroProducts 00673 |
| AgenaAstroProducts 00674 |
| AgenaAstroProducts 00675 |
| AgenaAstroProducts 00676 |
| AgenaAstroProducts 00677 |
| AgenaAstroProducts 00678 |
| AgenaAstroProducts 00679 |
| AgenaAstroProducts 00680 |
| AgenaAstroProducts 00681 |
| AgenaAstroProducts 00682 |
| AgenaAstroProducts 00683 |
| AgenaAstroProducts 00684 |
| AgenaAstroProducts 00685 |
| AgenaAstroProducts 00686 |
| AgenaAstroProducts 00687 |
| AgenaAstroProducts 00688 |
| AgenaAstroProducts 00689 |
| AgenaAstroProducts 00690 |
| AgenaAstroProducts 00691 |
| AgenaAstroProducts 00692 |
| AgenaAstroProducts 00693 |
| AgenaAstroProducts 00694 |
| AgenaAstroProducts 00695 |
| AgenaAstroProducts 00696 |
| AgenaAstroProducts 00697 |
| AgenaAstroProducts 00698 |
| AgenaAstroProducts 00699 |
| AgenaAstroProducts 00700 |
| AgenaAstroProducts 00701 |
| AgenaAstroProducts 00703 |
| AgenaAstroProducts 00705 |

| Name |
| --- |
| AgenaAstroProducts 00707 |
| AgenaAstroProducts 00709 |
| AgenaAstroProducts 00711 |
| AgenaAstroProducts 00713 |
| AgenaAstroProducts 00715 |
| AgenaAstroProducts 00716 |
| AgenaAstroProducts 00717 |
| AgenaAstroProducts 00718 |
| AgenaAstroProducts 00719 |
| AgenaAstroProducts 00720 |
| AgenaAstroProducts 00721 |
| AgenaAstroProducts 00722 |
| AgenaAstroProducts 00723 |
| AgenaAstroProducts 00724 |
| AgenaAstroProducts 00725 |
| AgenaAstroProducts 00727 |
| AgenaAstroProducts 00729 |
| AgenaAstroProducts 00730 |
| AgenaAstroProducts 00731 |
| AgenaAstroProducts 00732 |
| AgenaAstroProducts 00733 |
| AgenaAstroProducts 00735 |
| AgenaAstroProducts 00737 |
| AgenaAstroProducts 00739 |
| AgenaAstroProducts 00741 |
| AgenaAstroProducts 00743 |
| AgenaAstroProducts 00745 |
| AgenaAstroProducts 00746 |
| AgenaAstroProducts 00747 |
| AgenaAstroProducts 00748 |
| AgenaAstroProducts 00749 |
| AgenaAstroProducts 00750 |
| AgenaAstroProducts 00751 |
| AgenaAstroProducts 00752 |
| AgenaAstroProducts 00753 |
| AgenaAstroProducts 00755 |
| AgenaAstroProducts 00757 |
| AgenaAstroProducts 00759 |
| AgenaAstroProducts 00760 |
| AgenaAstroProducts 00761 |
| AgenaAstroProducts 00762 |
| AgenaAstroProducts 00763 |
| AgenaAstroProducts 00764 |
| AgenaAstroProducts 00765 |
| AgenaAstroProducts 00766 |
| AgenaAstroProducts 00767 |
| AgenaAstroProducts 00768 |
| AgenaAstroProducts 00769 |
| AgenaAstroProducts 00770 |
| AgenaAstroProducts 00771 |
| AgenaAstroProducts 00772 |
| AgenaAstroProducts 00773 |

| Name |
|------|
| AgenaAstroProducts 00774 |
| AgenaAstroProducts 00775 |
| AgenaAstroProducts 00776 |
| AgenaAstroProducts 00777 |
| AgenaAstroProducts 00778 |
| AgenaAstroProducts 00779 |
| AgenaAstroProducts 00780 |
| AgenaAstroProducts 00781 |
| AgenaAstroProducts 00782 |
| AgenaAstroProducts 00783 |
| AgenaAstroProducts 00784 |
| AgenaAstroProducts 00785 |
| AgenaAstroProducts 00786 |
| AgenaAstroProducts 00787 |
| AgenaAstroProducts 00788 |
| AgenaAstroProducts 00789 |
| AgenaAstroProducts 00790 |
| AgenaAstroProducts 00791 |
| AgenaAstroProducts 00792 |
| AgenaAstroProducts 00793 |
| AgenaAstroProducts 00794 |
| AgenaAstroProducts 00795 |
| AgenaAstroProducts 00796 |
| AgenaAstroProducts 00797 |
| AgenaAstroProducts 00798 |
| AgenaAstroProducts 00799 |
| AgenaAstroProducts 00800 |
| AgenaAstroProducts 00801 |
| AgenaAstroProducts 00802 |
| AgenaAstroProducts 00803 |
| AgenaAstroProducts 00804 |
| AgenaAstroProducts 00805 |
| AgenaAstroProducts 00806 |
| AgenaAstroProducts 00807 |
| AgenaAstroProducts 00808 |
| AgenaAstroProducts 00809 |
| AgenaAstroProducts 00810 |
| AgenaAstroProducts 00811 |
| AgenaAstroProducts 00812 |
| AgenaAstroProducts 00813 |
| AgenaAstroProducts 00814 |
| AgenaAstroProducts 00815 |
| AgenaAstroProducts 00816 |
| AgenaAstroProducts 00817 |
| AgenaAstroProducts 00818 |
| AgenaAstroProducts 00819 |
| AgenaAstroProducts 00820 |
| AgenaAstroProducts 00821 |
| AgenaAstroProducts 00822 |
| AgenaAstroProducts 00823 |
| AgenaAstroProducts 00824 |
| AgenaAstroProducts 00825 |

| Name |
| --- |
| AgenaAstroProducts 00826 |
| AgenaAstroProducts 00827 |
| AgenaAstroProducts 00828 |
| AgenaAstroProducts 00829 |
| AgenaAstroProducts 00830 |
| AgenaAstroProducts 00831 |
| AgenaAstroProducts 00832 |
| AgenaAstroProducts 00833 |
| AgenaAstroProducts 00834 |
| AgenaAstroProducts 00835 |
| AgenaAstroProducts 00836 |
| AgenaAstroProducts 00837 |
| AgenaAstroProducts 00838 |
| AgenaAstroProducts 00839 |
| AgenaAstroProducts 00840 |
| AgenaAstroProducts 00841 |
| AgenaAstroProducts 00842 |
| AgenaAstroProducts 00843 |
| AgenaAstroProducts 00844 |
| AgenaAstroProducts 00845 |
| AgenaAstroProducts 00846 |
| AgenaAstroProducts 00847 |
| AgenaAstroProducts 00848 |
| AgenaAstroProducts 00849 |
| AgenaAstroProducts 00850 |
| AgenaAstroProducts 00851 |
| AgenaAstroProducts 00852 |
| AgenaAstroProducts 00853 |
| AgenaAstroProducts 00854 |
| AgenaAstroProducts 00855 |
| AgenaAstroProducts 00856 |
| AgenaAstroProducts 00857 |
| AgenaAstroProducts 00858 |
| AgenaAstroProducts 00859 |
| AgenaAstroProducts 00860 |
| AgenaAstroProducts 00861 |
| AgenaAstroProducts 00862 |
| AgenaAstroProducts 00863 |
| AgenaAstroProducts 00864 |
| AgenaAstroProducts 00865 |
| AgenaAstroProducts 00866 |
| AgenaAstroProducts 00867 |
| AgenaAstroProducts 00868 |
| AgenaAstroProducts 00869 |
| AgenaAstroProducts 00870 |
| AgenaAstroProducts 00871 |
| AgenaAstroProducts 00872 |
| AgenaAstroProducts 00873 |
| AgenaAstroProducts 00874 |
| AgenaAstroProducts 00875 |
| AgenaAstroProducts 00876 |
| AgenaAstroProducts 00877 |

| Name |
| --- |
| AgenaAstroProducts 00878 |
| AgenaAstroProducts 00879 |
| AgenaAstroProducts 00880 |
| AgenaAstroProducts 00881 |
| AgenaAstroProducts 00882 |
| AgenaAstroProducts 00883 |
| AgenaAstroProducts 00884 |
| AgenaAstroProducts 00885 |
| AgenaAstroProducts 00886 |
| AgenaAstroProducts 00887 |
| AgenaAstroProducts 00888 |
| AgenaAstroProducts 00889 |
| AgenaAstroProducts 00890 |
| AgenaAstroProducts 00891 |
| AgenaAstroProducts 00892 |
| AgenaAstroProducts 00893 |
| AgenaAstroProducts 00894 |
| AgenaAstroProducts 00895 |
| AgenaAstroProducts 00896 |
| AgenaAstroProducts 00897 |
| AgenaAstroProducts 00898 |
| AgenaAstroProducts 00899 |
| AgenaAstroProducts 00900 |
| AgenaAstroProducts 00901 |
| AgenaAstroProducts 00902 |
| AgenaAstroProducts 00903 |
| AgenaAstroProducts 00904 |
| AgenaAstroProducts 00905 |
| AgenaAstroProducts 00906 |
| AgenaAstroProducts 00907 |
| AgenaAstroProducts 00908 |
| AgenaAstroProducts 00909 |
| AgenaAstroProducts 00910 |
| AgenaAstroProducts 00911 |
| AgenaAstroProducts 00912 |
| AgenaAstroProducts 00913 |
| AgenaAstroProducts 00914 |
| AgenaAstroProducts 00915 |
| AgenaAstroProducts 00916 |
| AgenaAstroProducts 00917 |
| AgenaAstroProducts 00918 |
| AgenaAstroProducts 00919 |
| AgenaAstroProducts 00920 |
| AgenaAstroProducts 00921 |
| AgenaAstroProducts 00922 |
| AgenaAstroProducts 00923 |
| AgenaAstroProducts 00924 |
| AgenaAstroProducts 00925 |
| AgenaAstroProducts 00926 |
| AgenaAstroProducts 00927 |
| AgenaAstroProducts 00928 |
| AgenaAstroProducts 00929 |

| Name |
| --- |
| AgenaAstroProducts 00930 |
| AgenaAstroProducts 00931 |
| AgenaAstroProducts 00932 |
| AgenaAstroProducts 00933 |
| AgenaAstroProducts 00934 |
| AgenaAstroProducts 00935 |
| AgenaAstroProducts 00936 |
| AgenaAstroProducts 00937 |
| AgenaAstroProducts 00938 |
| AgenaAstroProducts 00939 |
| AgenaAstroProducts 00940 |
| AgenaAstroProducts 00941 |
| AgenaAstroProducts 00942 |
| AgenaAstroProducts 00943 |
| AgenaAstroProducts 00944 |
| AgenaAstroProducts 00945 |
| AgenaAstroProducts 00946 |
| AgenaAstroProducts 00947 |
| AgenaAstroProducts 00948 |
| AgenaAstroProducts 00949 |
| AgenaAstroProducts 00950 |
| AgenaAstroProducts 00951 |
| AgenaAstroProducts 00952 |
| AgenaAstroProducts 00953 |
| AgenaAstroProducts 00954 |
| AgenaAstroProducts 00955 |
| AgenaAstroProducts 00956 |
| AgenaAstroProducts 00957 |
| AgenaAstroProducts 00958 |
| AgenaAstroProducts 00959 |
| AgenaAstroProducts 00960 |
| AgenaAstroProducts 00961 |
| AgenaAstroProducts 00962 |
| AgenaAstroProducts 00963 |
| AgenaAstroProducts 00964 |
| AgenaAstroProducts 00965 |
| AgenaAstroProducts 00966 |
| AgenaAstroProducts 00967 |
| AgenaAstroProducts 00968 |
| AgenaAstroProducts 00969 |
| AgenaAstroProducts 00970 |
| AgenaAstroProducts 00971 |
| AgenaAstroProducts 00972 |
| AgenaAstroProducts 00973 |
| AgenaAstroProducts 00974 |
| AgenaAstroProducts 00975 |
| AgenaAstroProducts 00976 |
| AgenaAstroProducts 00977 |
| AgenaAstroProducts 00978 |
| AgenaAstroProducts 00979 |
| AgenaAstroProducts 00980 |
| AgenaAstroProducts 00981 |

| Name |
| --- |
| AgenaAstroProducts 00982 |
| AgenaAstroProducts 00983 |
| AgenaAstroProducts 00984 |
| AgenaAstroProducts 00985 |
| AgenaAstroProducts 00986 |
| AgenaAstroProducts 00987 |
| AgenaAstroProducts 00988 |
| AgenaAstroProducts 00989 |
| AgenaAstroProducts 00990 |
| AgenaAstroProducts 00991 |
| AgenaAstroProducts 00992 |
| AgenaAstroProducts 00993 |
| AgenaAstroProducts 00994 |
| AgenaAstroProducts 00995 |
| AgenaAstroProducts 00996 |
| AgenaAstroProducts 00997 |
| AgenaAstroProducts 00998 |
| AgenaAstroProducts 00999 |
| AgenaAstroProducts 01000 |
| AgenaAstroProducts 01001 |
| AgenaAstroProducts 01002 |
| AgenaAstroProducts 01003 |
| AgenaAstroProducts 01004 |
| AgenaAstroProducts 01005 |
| AgenaAstroProducts 01006 |
| AgenaAstroProducts 01007 |
| AgenaAstroProducts 01008 |
| AgenaAstroProducts 01009 |
| AgenaAstroProducts 01010 |
| AgenaAstroProducts 01011 |
| AgenaAstroProducts 01012 |
| AgenaAstroProducts 01013 |
| AgenaAstroProducts 01014 |
| AgenaAstroProducts 01015 |
| AgenaAstroProducts 01016 |
| AgenaAstroProducts 01017 |
| AgenaAstroProducts 01018 |
| AgenaAstroProducts 01019 |
| AgenaAstroProducts 01020 |
| AgenaAstroProducts 01021 |
| AgenaAstroProducts 01022 |
| AgenaAstroProducts 01023 |
| AgenaAstroProducts 01024 |
| AgenaAstroProducts 01025 |
| AgenaAstroProducts 01026 |
| AgenaAstroProducts 01027 |
| AgenaAstroProducts 01028 |
| AgenaAstroProducts 01029 |
| AgenaAstroProducts 01030 |
| AgenaAstroProducts 01031 |
| AgenaAstroProducts 01032 |
| AgenaAstroProducts 01033 |

| Name |
| --- |
| AgenaAstroProducts 01034 |
| AgenaAstroProducts 01035 |
| AgenaAstroProducts 01036 |
| AgenaAstroProducts 01037 |
| AgenaAstroProducts 01038 |
| AgenaAstroProducts 01039 |
| AgenaAstroProducts 01040 |
| AgenaAstroProducts 01041 |
| AgenaAstroProducts 01042 |
| AgenaAstroProducts 01043 |
| AgenaAstroProducts 01044 |
| AgenaAstroProducts 01045 |
| AgenaAstroProducts 01046 |
| AgenaAstroProducts 01047 |
| AgenaAstroProducts 01048 |
| AgenaAstroProducts 01049 |
| AgenaAstroProducts 01050 |
| AgenaAstroProducts 01051 |
| AgenaAstroProducts 01052 |
| AgenaAstroProducts 01053 |
| AgenaAstroProducts 01054 |
| AgenaAstroProducts 01055 |
| AgenaAstroProducts 01056 |
| AgenaAstroProducts 01057 |
| AgenaAstroProducts 01058 |
| AgenaAstroProducts 01059 |
| AgenaAstroProducts 01060 |
| AgenaAstroProducts 01061 |
| AgenaAstroProducts 01062 |
| AgenaAstroProducts 01063 |
| AgenaAstroProducts 01064 |
| AgenaAstroProducts 01065 |
| AgenaAstroProducts 01066 |
| AgenaAstroProducts 01067 |
| AgenaAstroProducts 01068 |
| AgenaAstroProducts 01069 |
| AgenaAstroProducts 01070 |
| AgenaAstroProducts 01071 |
| AgenaAstroProducts 01072 |
| AgenaAstroProducts 01073 |
| AgenaAstroProducts 01074 |
| AgenaAstroProducts 01075 |
| AgenaAstroProducts 01076 |
| AgenaAstroProducts 01077 |
| AgenaAstroProducts 01078 |
| AgenaAstroProducts 01079 |
| AgenaAstroProducts 01080 |
| AgenaAstroProducts 01081 |
| AgenaAstroProducts 01082 |
| AgenaAstroProducts 01083 |
| AgenaAstroProducts 01084 |
| AgenaAstroProducts 01085 |

| Name |
|---|
| AgenaAstroProducts 01086 |
| AgenaAstroProducts 01087 |
| AgenaAstroProducts 01088 |
| AgenaAstroProducts 01089 |
| AgenaAstroProducts 01090 |
| AgenaAstroProducts 01091 |
| AgenaAstroProducts 01092 |
| AgenaAstroProducts 01093 |
| AgenaAstroProducts 01094 |
| AgenaAstroProducts 01095 |
| AgenaAstroProducts 01096 |
| AgenaAstroProducts 01097 |
| AgenaAstroProducts 01098 |
| AgenaAstroProducts 01099 |
| AgenaAstroProducts 01100 |
| AgenaAstroProducts 01101 |
| AgenaAstroProducts 01102 |
| AgenaAstroProducts 01103 |
| AgenaAstroProducts 01104 |
| AgenaAstroProducts 01105 |
| AgenaAstroProducts 01106 |
| AgenaAstroProducts 01107 |
| AgenaAstroProducts 01108 |
| AgenaAstroProducts 01109 |
| AgenaAstroProducts 01110 |
| AgenaAstroProducts 01111 |
| AgenaAstroProducts 01112 |
| AgenaAstroProducts 01113 |
| AgenaAstroProducts 01114 |
| AgenaAstroProducts 01115 |
| AgenaAstroProducts 01116 |
| AgenaAstroProducts 01117 |
| AgenaAstroProducts 01118 |
| AgenaAstroProducts 01119 |
| AgenaAstroProducts 01120 |
| AgenaAstroProducts 01121 |
| AgenaAstroProducts 01122 |
| AgenaAstroProducts 01123 |
| AgenaAstroProducts 01124 |
| AgenaAstroProducts 01125 |
| AgenaAstroProducts 01126 |
| AgenaAstroProducts 01127 |
| AgenaAstroProducts 01128 |
| AgenaAstroProducts 01129 |
| AgenaAstroProducts 01130 |
| AgenaAstroProducts 01131 |
| AgenaAstroProducts 01132 |
| AgenaAstroProducts 01133 |
| AgenaAstroProducts 01134 |
| AgenaAstroProducts 01135 |
| AgenaAstroProducts 01136 |
| AgenaAstroProducts 01137 |

| Name |
| --- |
| AgenaAstroProducts 01138 |
| AgenaAstroProducts 01139 |
| AgenaAstroProducts 01140 |
| AgenaAstroProducts 01141 |
| AgenaAstroProducts 01142 |
| AgenaAstroProducts 01143 |
| AgenaAstroProducts 01144 |
| AgenaAstroProducts 01145 |
| AgenaAstroProducts 01146 |
| AgenaAstroProducts 01147 |
| AgenaAstroProducts 01148 |
| AgenaAstroProducts 01149 |
| AgenaAstroProducts 01150 |
| AgenaAstroProducts 01151 |
| AgenaAstroProducts 01152 |
| AgenaAstroProducts 01153 |
| AgenaAstroProducts 01154 |
| AgenaAstroProducts 01155 |
| AgenaAstroProducts 01156 |
| AgenaAstroProducts 01157 |
| AgenaAstroProducts 01158 |
| AgenaAstroProducts 01159 |
| AgenaAstroProducts 01160 |
| AgenaAstroProducts 01161 |
| AgenaAstroProducts 01162 |
| AgenaAstroProducts 01163 |
| AgenaAstroProducts 01164 |
| AgenaAstroProducts 01165 |
| AgenaAstroProducts 01166 |
| AgenaAstroProducts 01167 |
| AgenaAstroProducts 01168 |
| AgenaAstroProducts 01169 |
| AgenaAstroProducts 01170 |
| AgenaAstroProducts 01171 |
| AgenaAstroProducts 01172 |
| AgenaAstroProducts 01173 |
| AgenaAstroProducts 01174 |
| AgenaAstroProducts 01175 |
| AgenaAstroProducts 01176 |
| AgenaAstroProducts 01177 |
| AgenaAstroProducts 01178 |
| AgenaAstroProducts 01179 |
| AgenaAstroProducts 01180 |
| AgenaAstroProducts 01181 |
| AgenaAstroProducts 01182 |
| AgenaAstroProducts 01183 |
| AgenaAstroProducts 01184 |
| AgenaAstroProducts 01185 |
| AgenaAstroProducts 01186 |
| AgenaAstroProducts 01187 |
| AgenaAstroProducts 01188 |
| AgenaAstroProducts 01189 |

| Name |
| --- |
| AgenaAstroProducts 01190 |
| AgenaAstroProducts 01191 |
| AgenaAstroProducts 01192 |
| AgenaAstroProducts 01193 |
| AgenaAstroProducts 01194 |
| AgenaAstroProducts 01195 |
| AgenaAstroProducts 01196 |
| AgenaAstroProducts 01197 |
| AgenaAstroProducts 01198 |
| AgenaAstroProducts 01199 |
| AgenaAstroProducts 01200 |
| AgenaAstroProducts 01201 |
| AgenaAstroProducts 01202 |
| AgenaAstroProducts 01203 |
| AgenaAstroProducts 01204 |
| AgenaAstroProducts 01205 |
| AgenaAstroProducts 01206 |
| AgenaAstroProducts 01207 |
| AgenaAstroProducts 01208 |
| AgenaAstroProducts 01209 |
| AgenaAstroProducts 01210 |
| AgenaAstroProducts 01211 |
| AgenaAstroProducts 01212 |
| AgenaAstroProducts 01213 |
| AgenaAstroProducts 01214 |
| AgenaAstroProducts 01215 |
| AgenaAstroProducts 01216 |
| AgenaAstroProducts 01217 |
| AgenaAstroProducts 01218 |
| AgenaAstroProducts 01219 |
| AgenaAstroProducts 01220 |
| AgenaAstroProducts 01221 |
| AgenaAstroProducts 01222 |
| AgenaAstroProducts 01223 |
| AgenaAstroProducts 01224 |
| AgenaAstroProducts 01225 |
| AgenaAstroProducts 01226 |
| AgenaAstroProducts 01227 |
| AgenaAstroProducts 01228 |
| AgenaAstroProducts 01229 |
| AgenaAstroProducts 01230 |
| AgenaAstroProducts 01231 |
| AgenaAstroProducts 01232 |
| AgenaAstroProducts 01233 |
| AgenaAstroProducts 01234 |
| AgenaAstroProducts 01235 |
| AgenaAstroProducts 01236 |
| AgenaAstroProducts 01237 |
| AgenaAstroProducts 01238 |
| AgenaAstroProducts 01239 |
| AgenaAstroProducts 01240 |
| AgenaAstroProducts 01241 |

| Name |
| --- |
| AgenaAstroProducts 01242 |
| AgenaAstroProducts 01243 |
| AgenaAstroProducts 01244 |
| AgenaAstroProducts 01245 |
| AgenaAstroProducts 01246 |
| AgenaAstroProducts 01247 |
| AgenaAstroProducts 01248 |
| AgenaAstroProducts 01249 |
| AgenaAstroProducts 01250 |
| AgenaAstroProducts 01251 |
| AgenaAstroProducts 01252 |
| AgenaAstroProducts 01253 |
| AgenaAstroProducts 01254 |
| AgenaAstroProducts 01255 |
| AgenaAstroProducts 01256 |
| AgenaAstroProducts 01257 |
| AgenaAstroProducts 01258 |
| AgenaAstroProducts 01259 |
| AgenaAstroProducts 01260 |
| AgenaAstroProducts 01261 |
| AgenaAstroProducts 01262 |
| AgenaAstroProducts 01263 |
| AgenaAstroProducts 01264 |
| AgenaAstroProducts 01265 |
| AgenaAstroProducts 01266 |
| AgenaAstroProducts 01267 |
| AgenaAstroProducts 01268 |
| AgenaAstroProducts 01269 |
| AgenaAstroProducts 01270 |
| AgenaAstroProducts 01271 |
| AgenaAstroProducts 01272 |
| AgenaAstroProducts 01273 |
| AgenaAstroProducts 01274 |
| AgenaAstroProducts 01275 |
| AgenaAstroProducts 01276 |
| AgenaAstroProducts 01277 |
| AgenaAstroProducts 01278 |
| AgenaAstroProducts 01279 |
| AgenaAstroProducts 01280 |
| AgenaAstroProducts 01281 |
| AgenaAstroProducts 01282 |
| AgenaAstroProducts 01283 |
| AgenaAstroProducts 01284 |
| AgenaAstroProducts 01285 |
| AgenaAstroProducts 01286 |
| AgenaAstroProducts 01287 |
| AgenaAstroProducts 01288 |
| AgenaAstroProducts 01289 |
| AgenaAstroProducts 01290 |
| AgenaAstroProducts 01291 |
| AgenaAstroProducts 01292 |
| AgenaAstroProducts 01293 |

| Name |
| --- |
| AgenaAstroProducts 01294 |
| AgenaAstroProducts 01295 |
| AgenaAstroProducts 01296 |
| AgenaAstroProducts 01297 |
| AgenaAstroProducts 01298 |
| AgenaAstroProducts 01299 |
| AgenaAstroProducts 01300 |
| AgenaAstroProducts 01301 |
| AgenaAstroProducts 01302 |
| AgenaAstroProducts 01303 |
| AgenaAstroProducts 01304 |
| AgenaAstroProducts 01305 |
| AgenaAstroProducts 01306 |
| AgenaAstroProducts 01307 |
| AgenaAstroProducts 01308 |
| AgenaAstroProducts 01309 |
| AgenaAstroProducts 01310 |
| AgenaAstroProducts 01311 |
| AgenaAstroProducts 01312 |
| AgenaAstroProducts 01313 |
| AgenaAstroProducts 01314 |
| AgenaAstroProducts 01315 |
| AgenaAstroProducts 01316 |
| AgenaAstroProducts 01317 |
| AgenaAstroProducts 01318 |
| AgenaAstroProducts 01319 |
| AgenaAstroProducts 01320 |
| AgenaAstroProducts 01321 |
| AgenaAstroProducts 01322 |
| AgenaAstroProducts 01323 |
| AgenaAstroProducts 01324 |
| AgenaAstroProducts 01325 |
| AgenaAstroProducts 01326 |
| AgenaAstroProducts 01327 |
| AgenaAstroProducts 01328 |
| AgenaAstroProducts 01329 |
| AgenaAstroProducts 01330 |
| AgenaAstroProducts 01331 |
| AgenaAstroProducts 01332 |
| AgenaAstroProducts 01333 |
| AgenaAstroProducts 01334 |
| AgenaAstroProducts 01335 |
| AgenaAstroProducts 01336 |
| AgenaAstroProducts 01337 |
| AgenaAstroProducts 01338 |
| AgenaAstroProducts 01339 |
| AgenaAstroProducts 01340 |
| AgenaAstroProducts 01341 |
| AgenaAstroProducts 01342 |
| AgenaAstroProducts 01343 |
| AgenaAstroProducts 01344 |
| AgenaAstroProducts 01345 |

| Name |
| --- |
| AgenaAstroProducts 01346 |
| AgenaAstroProducts 01347 |
| AgenaAstroProducts 01348 |
| AgenaAstroProducts 01349 |
| AgenaAstroProducts 01350 |
| AgenaAstroProducts 01351 |
| AgenaAstroProducts 01352 |
| AgenaAstroProducts 01353 |
| AgenaAstroProducts 01354 |
| AgenaAstroProducts 01355 |
| AgenaAstroProducts 01356 |
| AgenaAstroProducts 01357 |
| AgenaAstroProducts 01358 |
| AgenaAstroProducts 01359 |
| AgenaAstroProducts 01360 |
| AgenaAstroProducts 01361 |
| AgenaAstroProducts 01362 |
| AgenaAstroProducts 01363 |
| AgenaAstroProducts 01364 |
| AgenaAstroProducts 01365 |
| AgenaAstroProducts 01366 |
| AgenaAstroProducts 01367 |
| AgenaAstroProducts 01368 |
| AgenaAstroProducts 01369 |
| AgenaAstroProducts 01370 |
| AgenaAstroProducts 01371 |
| AgenaAstroProducts 01372 |
| AgenaAstroProducts 01373 |
| AgenaAstroProducts 01374 |
| AgenaAstroProducts 01375 |
| AgenaAstroProducts 01376 |
| AgenaAstroProducts 01377 |
| AgenaAstroProducts 01378 |
| AgenaAstroProducts 01379 |
| AgenaAstroProducts 01380 |
| AgenaAstroProducts 01381 |
| AgenaAstroProducts 01382 |
| AgenaAstroProducts 01383 |
| AgenaAstroProducts 01384 |
| AgenaAstroProducts 01385 |
| AgenaAstroProducts 01386 |
| AgenaAstroProducts 01387 |
| AgenaAstroProducts 01388 |
| AgenaAstroProducts 01389 |
| AgenaAstroProducts 01390 |
| AgenaAstroProducts 01391 |
| AgenaAstroProducts 01392 |
| AgenaAstroProducts 01393 |
| AgenaAstroProducts 01394 |
| AgenaAstroProducts 01395 |
| AgenaAstroProducts 01396 |
| AgenaAstroProducts 01397 |

| Name |
| --- |
| AgenaAstroProducts 01398 |
| AgenaAstroProducts 01399 |
| AgenaAstroProducts 01400 |
| AgenaAstroProducts 01401 |
| AgenaAstroProducts 01402 |
| AgenaAstroProducts 01403 |
| AgenaAstroProducts 01404 |
| AgenaAstroProducts 01405 |
| AgenaAstroProducts 01406 |
| AgenaAstroProducts 01407 |
| AgenaAstroProducts 01408 |
| AgenaAstroProducts 01409 |
| AgenaAstroProducts 01410 |
| AgenaAstroProducts 01411 |
| AgenaAstroProducts 01412 |
| AgenaAstroProducts 01413 |
| AgenaAstroProducts 01414 |
| AgenaAstroProducts 01415 |
| AgenaAstroProducts 01416 |
| AgenaAstroProducts 01417 |
| AgenaAstroProducts 01418 |
| AgenaAstroProducts 01419 |
| AgenaAstroProducts 01420 |
| AgenaAstroProducts 01421 |
| AgenaAstroProducts 01422 |
| AgenaAstroProducts 01423 |
| AgenaAstroProducts 01424 |
| AgenaAstroProducts 01425 |
| AgenaAstroProducts 01426 |
| AgenaAstroProducts 01427 |
| AgenaAstroProducts 01428 |
| AgenaAstroProducts 01429 |
| AgenaAstroProducts 01430 |
| AgenaAstroProducts 01431 |
| AgenaAstroProducts 01432 |
| AgenaAstroProducts 01433 |
| AgenaAstroProducts 01434 |
| AgenaAstroProducts 01435 |
| AgenaAstroProducts 01436 |
| AgenaAstroProducts 01437 |
| AgenaAstroProducts 01438 |
| AgenaAstroProducts 01439 |
| AgenaAstroProducts 01440 |
| AgenaAstroProducts 01441 |
| AgenaAstroProducts 01442 |
| AgenaAstroProducts 01443 |
| AgenaAstroProducts 01444 |
| AgenaAstroProducts 01445 |
| AgenaAstroProducts 01446 |
| AgenaAstroProducts 01447 |
| AgenaAstroProducts 01448 |
| AgenaAstroProducts 01449 |

| Name |
| --- |
| AgenaAstroProducts 01450 |
| AgenaAstroProducts 01451 |
| AgenaAstroProducts 01452 |
| AgenaAstroProducts 01453 |
| AgenaAstroProducts 01454 |
| AgenaAstroProducts 01455 |
| AgenaAstroProducts 01456 |
| AgenaAstroProducts 01457 |
| AgenaAstroProducts 01458 |
| AgenaAstroProducts 01459 |
| AgenaAstroProducts 01460 |
| AgenaAstroProducts 01461 |
| AgenaAstroProducts 01462 |
| AgenaAstroProducts 01463 |
| AgenaAstroProducts 01464 |
| AgenaAstroProducts 01465 |
| AgenaAstroProducts 01466 |
| AgenaAstroProducts 01467 |
| AgenaAstroProducts 01468 |
| AgenaAstroProducts 01469 |
| AgenaAstroProducts 01470 |
| AgenaAstroProducts 01471 |
| AgenaAstroProducts 01472 |
| AgenaAstroProducts 01473 |
| AgenaAstroProducts 01474 |
| AgenaAstroProducts 01475 |
| AgenaAstroProducts 01476 |
| AgenaAstroProducts 01477 |
| AgenaAstroProducts 01478 |
| AgenaAstroProducts 01479 |
| AgenaAstroProducts 01480 |
| AgenaAstroProducts 01481 |
| AgenaAstroProducts 01482 |
| AgenaAstroProducts 01483 |
| AgenaAstroProducts 01484 |
| AgenaAstroProducts 01485 |
| AgenaAstroProducts 01486 |
| AgenaAstroProducts 01487 |
| AgenaAstroProducts 01488 |
| AgenaAstroProducts 01489 |
| AgenaAstroProducts 01490 |
| AgenaAstroProducts 01491 |
| AgenaAstroProducts 01492 |
| AgenaAstroProducts 01493 |
| AgenaAstroProducts 01494 |
| AgenaAstroProducts 01495 |
| AgenaAstroProducts 01496 |
| AgenaAstroProducts 01497 |
| AgenaAstroProducts 01498 |
| AgenaAstroProducts 01499 |
| AgenaAstroProducts 01500 |
| AgenaAstroProducts 01501 |

| Name |
| --- |
| AgenaAstroProducts 01502 |
| AgenaAstroProducts 01503 |
| AgenaAstroProducts 01504 |
| AgenaAstroProducts 01505 |
| AgenaAstroProducts 01506 |
| AgenaAstroProducts 01507 |
| AgenaAstroProducts 01508 |
| AgenaAstroProducts 01509 |
| AgenaAstroProducts 01510 |
| AgenaAstroProducts 01511 |
| AgenaAstroProducts 01512 |
| AgenaAstroProducts 01513 |
| AgenaAstroProducts 01514 |
| AgenaAstroProducts 01515 |
| AgenaAstroProducts 01516 |
| AgenaAstroProducts 01517 |
| AgenaAstroProducts 01518 |
| AgenaAstroProducts 01519 |
| AgenaAstroProducts 01520 |
| AgenaAstroProducts 01521 |
| AgenaAstroProducts 01522 |
| AgenaAstroProducts 01523 |
| AgenaAstroProducts 01524 |
| AgenaAstroProducts 01525 |
| AgenaAstroProducts 01526 |
| AgenaAstroProducts 01527 |
| AgenaAstroProducts 01528 |
| AgenaAstroProducts 01529 |
| AgenaAstroProducts 01530 |
| AgenaAstroProducts 01531 |
| AgenaAstroProducts 01532 |
| AgenaAstroProducts 01533 |
| AgenaAstroProducts 01534 |
| AgenaAstroProducts 01535 |
| AgenaAstroProducts 01536 |
| AgenaAstroProducts 01537 |
| AgenaAstroProducts 01538 |
| AgenaAstroProducts 01539 |
| AgenaAstroProducts 01540 |
| AgenaAstroProducts 01541 |
| AgenaAstroProducts 01542 |
| AgenaAstroProducts 01543 |
| AgenaAstroProducts 01544 |
| AgenaAstroProducts 01545 |
| AgenaAstroProducts 01546 |
| AgenaAstroProducts 01547 |
| AgenaAstroProducts 01548 |
| AgenaAstroProducts 01549 |
| AgenaAstroProducts 01550 |
| AgenaAstroProducts 01551 |
| AgenaAstroProducts 01552 |
| AgenaAstroProducts 01553 |

| Name |
| --- |
| AgenaAstroProducts 01554 |
| AgenaAstroProducts 01555 |
| AgenaAstroProducts 01556 |
| AgenaAstroProducts 01557 |
| AgenaAstroProducts 01558 |
| AgenaAstroProducts 01559 |
| AgenaAstroProducts 01560 |
| AgenaAstroProducts 01561 |
| AgenaAstroProducts 01562 |
| AgenaAstroProducts 01563 |
| AgenaAstroProducts 01564 |
| AgenaAstroProducts 01565 |
| AgenaAstroProducts 01566 |
| AgenaAstroProducts 01567 |
| AgenaAstroProducts 01568 |
| AgenaAstroProducts 01569 |
| AgenaAstroProducts 01570 |
| AgenaAstroProducts 01571 |
| AgenaAstroProducts 01572 |
| AgenaAstroProducts 01573 |
| AgenaAstroProducts 01574 |
| AgenaAstroProducts 01575 |
| AgenaAstroProducts 01576 |
| AgenaAstroProducts 01577 |
| AgenaAstroProducts 01578 |
| AgenaAstroProducts 01579 |
| AgenaAstroProducts 01580 |
| AgenaAstroProducts 01581 |
| AgenaAstroProducts 01582 |
| AgenaAstroProducts 01583 |
| AgenaAstroProducts 01584 |
| AgenaAstroProducts 01585 |
| AgenaAstroProducts 01586 |
| AgenaAstroProducts 01587 |
| AgenaAstroProducts 01588 |
| AgenaAstroProducts 01589 |
| AgenaAstroProducts 01590 |
| AgenaAstroProducts 01591 |
| AgenaAstroProducts 01592 |
| AgenaAstroProducts 01593 |
| AgenaAstroProducts 01594 |
| AgenaAstroProducts 01595 |
| AgenaAstroProducts 01596 |
| AgenaAstroProducts 01597 |
| AgenaAstroProducts 01598 |
| AgenaAstroProducts 01599 |
| AgenaAstroProducts 01600 |
| AgenaAstroProducts 01601 |
| AgenaAstroProducts 01602 |
| AgenaAstroProducts 01603 |
| AgenaAstroProducts 01604 |
| AgenaAstroProducts 01605 |

| Name |
| --- |
| AgenaAstroProducts 01606 |
| AgenaAstroProducts 01607 |
| AgenaAstroProducts 01608 |
| AgenaAstroProducts 01609 |
| AgenaAstroProducts 01610 |
| AgenaAstroProducts 01611 |
| AgenaAstroProducts 01612 |
| AgenaAstroProducts 01613 |
| AgenaAstroProducts 01614 |
| AgenaAstroProducts 01615 |
| AgenaAstroProducts 01616 |
| AgenaAstroProducts 01617 |
| AgenaAstroProducts 01618 |
| AgenaAstroProducts 01619 |
| AgenaAstroProducts 01620 |
| AgenaAstroProducts 01621 |
| AgenaAstroProducts 01622 |
| AgenaAstroProducts 01623 |
| AgenaAstroProducts 01624 |
| AgenaAstroProducts 01625 |
| AgenaAstroProducts 01626 |
| AgenaAstroProducts 01627 |
| AgenaAstroProducts 01628 |
| AgenaAstroProducts 01629 |
| AgenaAstroProducts 01630 |
| AgenaAstroProducts 01631 |
| AgenaAstroProducts 01632 |
| AgenaAstroProducts 01633 |
| AgenaAstroProducts 01634 |
| AgenaAstroProducts 01635 |
| AgenaAstroProducts 01636 |
| AgenaAstroProducts 01637 |
| AgenaAstroProducts 01638 |
| AgenaAstroProducts 01639 |
| AgenaAstroProducts 01640 |
| AgenaAstroProducts 01641 |
| AgenaAstroProducts 01642 |
| AgenaAstroProducts 01643 |
| AgenaAstroProducts 01644 |
| AgenaAstroProducts 01645 |
| AgenaAstroProducts 01646 |
| AgenaAstroProducts 01647 |
| AgenaAstroProducts 01648 |
| AgenaAstroProducts 01649 |
| AgenaAstroProducts 01650 |
| AgenaAstroProducts 01651 |
| AgenaAstroProducts 01652 |
| AgenaAstroProducts 01653 |
| AgenaAstroProducts 01654 |
| AgenaAstroProducts 01655 |
| AgenaAstroProducts 01656 |
| AgenaAstroProducts 01657 |

| Name |
|------|
| AgenaAstroProducts 01658 |
| AgenaAstroProducts 01659 |
| AgenaAstroProducts 01660 |
| AgenaAstroProducts 01661 |
| AgenaAstroProducts 01662 |
| AgenaAstroProducts 01663 |
| AgenaAstroProducts 01664 |
| AgenaAstroProducts 01665 |
| AgenaAstroProducts 01666 |
| AgenaAstroProducts 01667 |
| AgenaAstroProducts 01668 |
| AgenaAstroProducts 01669 |
| AgenaAstroProducts 01670 |
| AgenaAstroProducts 01671 |
| AgenaAstroProducts 01672 |
| AgenaAstroProducts 01673 |
| AgenaAstroProducts 01674 |
| AgenaAstroProducts 01675 |
| AgenaAstroProducts 01676 |
| AgenaAstroProducts 01677 |
| AgenaAstroProducts 01678 |
| AgenaAstroProducts 01679 |
| AgenaAstroProducts 01680 |
| AgenaAstroProducts 01681 |
| AgenaAstroProducts 01682 |
| AgenaAstroProducts 01683 |
| AgenaAstroProducts 01684 |
| AgenaAstroProducts 01685 |
| AgenaAstroProducts 01686 |
| AgenaAstroProducts 01687 |
| AgenaAstroProducts 01688 |
| AgenaAstroProducts 01689 |
| AgenaAstroProducts 01690 |
| AgenaAstroProducts 01691 |
| AgenaAstroProducts 01692 |
| AgenaAstroProducts 01693 |
| AgenaAstroProducts 01694 |
| AgenaAstroProducts 01695 |
| AgenaAstroProducts 01696 |
| AgenaAstroProducts 01697 |
| AgenaAstroProducts 01698 |
| AgenaAstroProducts 01699 |
| AgenaAstroProducts 01700 |
| AgenaAstroProducts 01701 |
| AgenaAstroProducts 01702 |
| AgenaAstroProducts 01703 |
| AgenaAstroProducts 01704 |
| AgenaAstroProducts 01705 |
| AgenaAstroProducts 01706 |
| AgenaAstroProducts 01707 |
| AgenaAstroProducts 01708 |
| AgenaAstroProducts 01709 |

| Name |
| --- |
| AgenaAstroProducts 01710 |
| AgenaAstroProducts 01711 |
| AgenaAstroProducts 01712 |
| AgenaAstroProducts 01713 |
| AgenaAstroProducts 01714 |
| AgenaAstroProducts 01715 |
| AgenaAstroProducts 01716 |
| AgenaAstroProducts 01717 |
| AgenaAstroProducts 01718 |
| AgenaAstroProducts 01719 |
| AgenaAstroProducts 01720 |
| AgenaAstroProducts 01721 |
| AgenaAstroProducts 01722 |
| AgenaAstroProducts 01723 |
| AgenaAstroProducts 01724 |
| AgenaAstroProducts 01725 |
| AgenaAstroProducts 01726 |
| AgenaAstroProducts 01727 |
| AgenaAstroProducts 01728 |
| AgenaAstroProducts 01729 |
| AgenaAstroProducts 01730 |
| AgenaAstroProducts 01731 |
| AgenaAstroProducts 01732 |
| AgenaAstroProducts 01733 |
| AgenaAstroProducts 01734 |
| AgenaAstroProducts 01735 |
| AgenaAstroProducts 01736 |
| AgenaAstroProducts 01737 |
| AgenaAstroProducts 01738 |
| AgenaAstroProducts 01739 |
| AgenaAstroProducts 01740 |
| AgenaAstroProducts 01741 |
| AgenaAstroProducts 01742 |
| AgenaAstroProducts 01743 |
| AgenaAstroProducts 01744 |
| AgenaAstroProducts 01745 |
| AgenaAstroProducts 01746 |
| AgenaAstroProducts 01747 |
| AgenaAstroProducts 01748 |
| AgenaAstroProducts 01749 |
| AgenaAstroProducts 01750 |
| AgenaAstroProducts 01751 |
| AgenaAstroProducts 01752 |
| AgenaAstroProducts 01753 |
| AgenaAstroProducts 01754 |
| AgenaAstroProducts 01755 |
| AgenaAstroProducts 01756 |
| AgenaAstroProducts 01757 |
| AgenaAstroProducts 01758 |
| AgenaAstroProducts 01759 |
| AgenaAstroProducts 01760 |
| AgenaAstroProducts 01761 |

| Name |
| --- |
| AgenaAstroProducts 01762 |
| AgenaAstroProducts 01763 |
| AgenaAstroProducts 01764 |
| AgenaAstroProducts 01765 |
| AgenaAstroProducts 01766 |
| AgenaAstroProducts 01767 |
| AgenaAstroProducts 01768 |
| AgenaAstroProducts 01769 |
| AgenaAstroProducts 01770 |
| AgenaAstroProducts 01771 |
| AgenaAstroProducts 01772 |
| AgenaAstroProducts 01773 |
| AgenaAstroProducts 01774 |
| AgenaAstroProducts 01775 |
| AgenaAstroProducts 01776 |
| AgenaAstroProducts 01777 |
| AgenaAstroProducts 01778 |
| AgenaAstroProducts 01779 |
| AgenaAstroProducts 01780 |
| AgenaAstroProducts 01781 |
| AgenaAstroProducts 01782 |
| AgenaAstroProducts 01783 |
| AgenaAstroProducts 01784 |
| AgenaAstroProducts 01785 |
| AgenaAstroProducts 01786 |
| AgenaAstroProducts 01787 |
| AgenaAstroProducts 01788 |
| AgenaAstroProducts 01789 |
| AgenaAstroProducts 01790 |
| AgenaAstroProducts 01791 |
| AgenaAstroProducts 01792 |
| AgenaAstroProducts 01793 |
| AgenaAstroProducts 01794 |
| AgenaAstroProducts 01795 |
| AgenaAstroProducts 01796 |
| AgenaAstroProducts 01797 |
| AgenaAstroProducts 01798 |
| AgenaAstroProducts 01799 |
| AgenaAstroProducts 01800 |
| AgenaAstroProducts 01801 |
| AgenaAstroProducts 01802 |
| AgenaAstroProducts 01803 |
| AgenaAstroProducts 01804 |
| AgenaAstroProducts 01805 |
| AgenaAstroProducts 01806 |
| AgenaAstroProducts 01807 |
| AgenaAstroProducts 01808 |
| AgenaAstroProducts 01809 |
| AgenaAstroProducts 01810 |
| AgenaAstroProducts 01811 |
| AgenaAstroProducts 01812 |
| AgenaAstroProducts 01813 |

| Name |
|------|
| AgenaAstroProducts 01814 |
| AgenaAstroProducts 01815 |
| AgenaAstroProducts 01816 |
| AgenaAstroProducts 01817 |
| AgenaAstroProducts 01818 |
| AgenaAstroProducts 01819 |
| AgenaAstroProducts 01820 |
| AgenaAstroProducts 01821 |
| AgenaAstroProducts 01822 |
| AgenaAstroProducts 01823 |
| AgenaAstroProducts 01824 |
| AgenaAstroProducts 01825 |
| AgenaAstroProducts 01826 |
| AgenaAstroProducts 01827 |
| AgenaAstroProducts 01828 |
| AgenaAstroProducts 01829 |
| AgenaAstroProducts 01830 |
| AgenaAstroProducts 01831 |
| AgenaAstroProducts 01832 |
| AgenaAstroProducts 01833 |
| AgenaAstroProducts 01834 |
| AgenaAstroProducts 01835 |
| AgenaAstroProducts 01836 |
| AgenaAstroProducts 01837 |
| AgenaAstroProducts 01838 |
| AgenaAstroProducts 01839 |
| AgenaAstroProducts 01840 |
| AgenaAstroProducts 01841 |
| AgenaAstroProducts 01842 |
| AgenaAstroProducts 01843 |
| AgenaAstroProducts 01844 |
| AgenaAstroProducts 01845 |
| AgenaAstroProducts 01846 |
| AgenaAstroProducts 01847 |
| AgenaAstroProducts 01848 |
| AgenaAstroProducts 01849 |
| AgenaAstroProducts 01850 |
| AgenaAstroProducts 01851 |
| AgenaAstroProducts 01852 |
| AgenaAstroProducts 01853 |
| AgenaAstroProducts 01854 |
| AgenaAstroProducts 01855 |
| AgenaAstroProducts 01856 |
| AgenaAstroProducts 01857 |
| AgenaAstroProducts 01858 |
| AgenaAstroProducts 01859 |
| AgenaAstroProducts 01860 |
| AgenaAstroProducts 01861 |
| AgenaAstroProducts 01862 |
| AgenaAstroProducts 01863 |
| AgenaAstroProducts 01864 |
| AgenaAstroProducts 01865 |

| Name |
|------|
| AgenaAstroProducts 01866 |
| AgenaAstroProducts 01867 |
| AgenaAstroProducts 01868 |
| AgenaAstroProducts 01869 |
| AgenaAstroProducts 01870 |
| AgenaAstroProducts 01871 |
| AgenaAstroProducts 01872 |
| AgenaAstroProducts 01873 |
| AgenaAstroProducts 01874 |
| AgenaAstroProducts 01875 |
| AgenaAstroProducts 01876 |
| AgenaAstroProducts 01877 |
| AgenaAstroProducts 01878 |
| AgenaAstroProducts 01879 |
| AgenaAstroProducts 01880 |
| AgenaAstroProducts 01881 |
| AgenaAstroProducts 01882 |
| AgenaAstroProducts 01883 |
| AgenaAstroProducts 01884 |
| AgenaAstroProducts 01885 |
| AgenaAstroProducts 01886 |
| AgenaAstroProducts 01887 |
| AgenaAstroProducts 01888 |
| AgenaAstroProducts 01889 |
| AgenaAstroProducts 01890 |
| AgenaAstroProducts 01891 |
| AgenaAstroProducts 01892 |
| AgenaAstroProducts 01893 |
| AgenaAstroProducts 01894 |
| AgenaAstroProducts 01895 |
| AgenaAstroProducts 01896 |
| AgenaAstroProducts 01897 |
| AgenaAstroProducts 01898 |
| AgenaAstroProducts 01899 |
| AgenaAstroProducts 01900 |
| AgenaAstroProducts 01901 |
| AgenaAstroProducts 01902 |
| AgenaAstroProducts 01903 |
| AgenaAstroProducts 01904 |
| AgenaAstroProducts 01905 |
| AgenaAstroProducts 01906 |
| AgenaAstroProducts 01907 |
| AgenaAstroProducts 01908 |
| AgenaAstroProducts 01909 |
| AgenaAstroProducts 01910 |
| AgenaAstroProducts 01911 |
| AgenaAstroProducts 01912 |
| AgenaAstroProducts 01913 |
| AgenaAstroProducts 01914 |
| AgenaAstroProducts 01915 |
| AgenaAstroProducts 01916 |
| AgenaAstroProducts 01917 |

| Name |
|------|
| AgenaAstroProducts 01918 |
| AgenaAstroProducts 01919 |
| AgenaAstroProducts 01920 |
| AgenaAstroProducts 01921 |
| AgenaAstroProducts 01922 |
| AgenaAstroProducts 01923 |
| AgenaAstroProducts 01924 |
| AgenaAstroProducts 01925 |
| AgenaAstroProducts 01926 |
| AgenaAstroProducts 01927 |
| AgenaAstroProducts 01928 |
| AgenaAstroProducts 01929 |
| AgenaAstroProducts 01930 |
| AgenaAstroProducts 01931 |
| AgenaAstroProducts 01932 |
| AgenaAstroProducts 01933 |
| AgenaAstroProducts 01934 |
| AgenaAstroProducts 01935 |
| AgenaAstroProducts 01936 |
| AgenaAstroProducts 01937 |
| AgenaAstroProducts 01938 |
| AgenaAstroProducts 01939 |
| AgenaAstroProducts 01940 |
| AgenaAstroProducts 01941 |
| AgenaAstroProducts 01942 |
| AgenaAstroProducts 01943 |
| AgenaAstroProducts 01944 |
| AgenaAstroProducts 01945 |
| AgenaAstroProducts 01946 |
| AgenaAstroProducts 01947 |
| AgenaAstroProducts 01948 |
| AgenaAstroProducts 01949 |
| AgenaAstroProducts 01950 |
| AgenaAstroProducts 01951 |
| AgenaAstroProducts 01952 |
| AgenaAstroProducts 01953 |
| AgenaAstroProducts 01954 |
| AgenaAstroProducts 01955 |
| AgenaAstroProducts 01956 |
| AgenaAstroProducts 01957 |
| AgenaAstroProducts 01958 |
| AgenaAstroProducts 01959 |
| AgenaAstroProducts 01960 |
| AgenaAstroProducts 01961 |
| AgenaAstroProducts 01962 |
| AgenaAstroProducts 01963 |
| AgenaAstroProducts 01964 |
| AgenaAstroProducts 01965 |
| AgenaAstroProducts 01966 |
| AgenaAstroProducts 01967 |
| AgenaAstroProducts 01968 |
| AgenaAstroProducts 01969 |

| Name |
| --- |
| AgenaAstroProducts 01970 |
| AgenaAstroProducts 01971 |
| AgenaAstroProducts 01972 |
| AgenaAstroProducts 01973 |
| AgenaAstroProducts 01974 |
| AgenaAstroProducts 01975 |
| AgenaAstroProducts 01976 |
| AgenaAstroProducts 01977 |
| AgenaAstroProducts 01978 |
| AgenaAstroProducts 01979 |
| AgenaAstroProducts 01980 |
| AgenaAstroProducts 01981 |
| AgenaAstroProducts 01982 |
| AgenaAstroProducts 01983 |
| AgenaAstroProducts 01984 |
| AgenaAstroProducts 01985 |
| AgenaAstroProducts 01986 |
| AgenaAstroProducts 01987 |
| AgenaAstroProducts 01988 |
| AgenaAstroProducts 01989 |
| AgenaAstroProducts 01990 |
| AgenaAstroProducts 01991 |
| AgenaAstroProducts 01992 |
| AgenaAstroProducts 01993 |
| AgenaAstroProducts 01994 |
| AgenaAstroProducts 01995 |
| AgenaAstroProducts 01996 |
| AgenaAstroProducts 01997 |
| AgenaAstroProducts 01998 |
| AgenaAstroProducts 01999 |
| AgenaAstroProducts 02000 |
| AgenaAstroProducts 02001 |
| AgenaAstroProducts 02002 |
| AgenaAstroProducts 02003 |
| AgenaAstroProducts 02004 |
| AgenaAstroProducts 02005 |
| AgenaAstroProducts 02006 |
| AgenaAstroProducts 02007 |
| AgenaAstroProducts 02008 |
| AgenaAstroProducts 02009 |
| AgenaAstroProducts 02010 |
| AgenaAstroProducts 02011 |
| AgenaAstroProducts 02012 |
| AgenaAstroProducts 02013 |
| AgenaAstroProducts 02014 |
| AgenaAstroProducts 02015 |
| AgenaAstroProducts 02016 |
| AgenaAstroProducts 02017 |
| AgenaAstroProducts 02018 |
| AgenaAstroProducts 02019 |
| AgenaAstroProducts 02020 |
| AgenaAstroProducts 02021 |

| Name |
| --- |
| AgenaAstroProducts 02022 |
| AgenaAstroProducts 02023 |
| AgenaAstroProducts 02024 |
| AgenaAstroProducts 02025 |
| AgenaAstroProducts 02026 |
| AgenaAstroProducts 02027 |
| AgenaAstroProducts 02028 |
| AgenaAstroProducts 02029 |
| AgenaAstroProducts 02030 |
| AgenaAstroProducts 02031 |
| AgenaAstroProducts 02032 |
| AgenaAstroProducts 02033 |
| AgenaAstroProducts 02034 |
| AgenaAstroProducts 02035 |
| AgenaAstroProducts 02036 |
| AgenaAstroProducts 02037 |
| AgenaAstroProducts 02038 |
| AgenaAstroProducts 02039 |
| AgenaAstroProducts 02040 |
| AgenaAstroProducts 02041 |
| AgenaAstroProducts 02042 |
| AgenaAstroProducts 02043 |
| AgenaAstroProducts 02044 |
| AgenaAstroProducts 02045 |
| AgenaAstroProducts 02046 |
| AgenaAstroProducts 02047 |
| AgenaAstroProducts 02048 |
| AgenaAstroProducts 02049 |
| AgenaAstroProducts 02050 |
| AgenaAstroProducts 02051 |
| AgenaAstroProducts 02052 |
| AgenaAstroProducts 02053 |
| AgenaAstroProducts 02054 |
| AgenaAstroProducts 02055 |
| AgenaAstroProducts 02056 |
| AgenaAstroProducts 02057 |
| AgenaAstroProducts 02058 |
| AgenaAstroProducts 02059 |
| AgenaAstroProducts 02060 |
| AgenaAstroProducts 02061 |
| AgenaAstroProducts 02062 |
| AgenaAstroProducts 02063 |
| AgenaAstroProducts 02064 |
| AgenaAstroProducts 02065 |
| AgenaAstroProducts 02066 |
| AgenaAstroProducts 02067 |
| AgenaAstroProducts 02068 |
| AgenaAstroProducts 02069 |
| AgenaAstroProducts 02070 |
| AgenaAstroProducts 02071 |
| AgenaAstroProducts 02072 |
| AgenaAstroProducts 02073 |

| Name |
| --- |
| AgenaAstroProducts 02074 |
| AgenaAstroProducts 02075 |
| AgenaAstroProducts 02076 |
| AgenaAstroProducts 02077 |
| AgenaAstroProducts 02078 |
| AgenaAstroProducts 02079 |
| AgenaAstroProducts 02080 |
| AgenaAstroProducts 02081 |
| AgenaAstroProducts 02082 |
| AgenaAstroProducts 02083 |
| AgenaAstroProducts 02084 |
| AgenaAstroProducts 02085 |
| AgenaAstroProducts 02086 |
| AgenaAstroProducts 02087 |
| AgenaAstroProducts 02088 |
| AgenaAstroProducts 02089 |
| AgenaAstroProducts 02090 |
| AgenaAstroProducts 02091 |
| AgenaAstroProducts 02092 |
| AgenaAstroProducts 02093 |
| AgenaAstroProducts 02094 |
| AgenaAstroProducts 02095 |
| AgenaAstroProducts 02096 |
| AgenaAstroProducts 02097 |
| AgenaAstroProducts 02098 |
| AgenaAstroProducts 02099 |
| AgenaAstroProducts 02100 |
| AgenaAstroProducts 02101 |
| AgenaAstroProducts 02102 |
| AgenaAstroProducts 02103 |
| AgenaAstroProducts 02104 |
| AgenaAstroProducts 02105 |
| AgenaAstroProducts 02106 |
| AgenaAstroProducts 02107 |
| AgenaAstroProducts 02108 |
| AgenaAstroProducts 02109 |
| AgenaAstroProducts 02110 |
| AgenaAstroProducts 02111 |
| AgenaAstroProducts 02112 |
| AgenaAstroProducts 02113 |
| AgenaAstroProducts 02114 |
| AgenaAstroProducts 02115 |
| AgenaAstroProducts 02116 |
| AgenaAstroProducts 02117 |
| AgenaAstroProducts 02118 |
| AgenaAstroProducts 02119 |
| AgenaAstroProducts 02120 |
| AgenaAstroProducts 02121 |
| AgenaAstroProducts 02122 |
| AgenaAstroProducts 02123 |
| AgenaAstroProducts 02124 |
| AgenaAstroProducts 02125 |

| Name |
| --- |
| AgenaAstroProducts 02126 |
| AgenaAstroProducts 02127 |
| AgenaAstroProducts 02128 |
| AgenaAstroProducts 02129 |
| AgenaAstroProducts 02130 |
| AgenaAstroProducts 02131 |
| AgenaAstroProducts 02132 |
| AgenaAstroProducts 02133 |
| AgenaAstroProducts 02134 |
| AgenaAstroProducts 02135 |
| AgenaAstroProducts 02136 |
| AgenaAstroProducts 02137 |
| AgenaAstroProducts 02138 |
| AgenaAstroProducts 02139 |
| AgenaAstroProducts 02140 |
| AgenaAstroProducts 02141 |
| AgenaAstroProducts 02142 |
| AgenaAstroProducts 02143 |
| AgenaAstroProducts 02144 |
| AgenaAstroProducts 02145 |
| AgenaAstroProducts 02146 |
| AgenaAstroProducts 02147 |
| AgenaAstroProducts 02148 |
| AgenaAstroProducts 02149 |
| AgenaAstroProducts 02150 |
| AgenaAstroProducts 02151 |
| AgenaAstroProducts 02152 |
| AgenaAstroProducts 02153 |
| AgenaAstroProducts 02154 |
| AgenaAstroProducts 02155 |
| AgenaAstroProducts 02156 |
| AgenaAstroProducts 02157 |
| AgenaAstroProducts 02158 |
| AgenaAstroProducts 02159 |
| AgenaAstroProducts 02160 |
| AgenaAstroProducts 02161 |
| AgenaAstroProducts 02162 |
| AgenaAstroProducts 02163 |
| AgenaAstroProducts 02164 |
| AgenaAstroProducts 02165 |
| AgenaAstroProducts 02166 |
| AgenaAstroProducts 02167 |
| AgenaAstroProducts 02168 |
| AgenaAstroProducts 02169 |
| AgenaAstroProducts 02170 |
| AgenaAstroProducts 02171 |
| AgenaAstroProducts 02172 |
| AgenaAstroProducts 02173 |
| AgenaAstroProducts 02174 |
| AgenaAstroProducts 02175 |
| AgenaAstroProducts 02176 |
| AgenaAstroProducts 02177 |

| Name |
| --- |
| AgenaAstroProducts 02178 |
| AgenaAstroProducts 02179 |
| AgenaAstroProducts 02180 |
| AgenaAstroProducts 02181 |
| AgenaAstroProducts 02182 |
| AgenaAstroProducts 02183 |
| AgenaAstroProducts 02184 |
| AgenaAstroProducts 02185 |
| AgenaAstroProducts 02186 |
| AgenaAstroProducts 02187 |
| AgenaAstroProducts 02188 |
| AgenaAstroProducts 02189 |
| AgenaAstroProducts 02190 |
| AgenaAstroProducts 02191 |
| AgenaAstroProducts 02192 |
| AgenaAstroProducts 02193 |
| AgenaAstroProducts 02194 |
| AgenaAstroProducts 02195 |
| AgenaAstroProducts 02196 |
| AgenaAstroProducts 02197 |
| AgenaAstroProducts 02198 |
| AgenaAstroProducts 02199 |
| AgenaAstroProducts 02200 |
| AgenaAstroProducts 02201 |
| AgenaAstroProducts 02202 |
| AgenaAstroProducts 02203 |
| AgenaAstroProducts 02204 |
| AgenaAstroProducts 02205 |
| AgenaAstroProducts 02206 |
| AgenaAstroProducts 02207 |
| AgenaAstroProducts 02208 |
| AgenaAstroProducts 02209 |
| AgenaAstroProducts 02210 |
| AgenaAstroProducts 02211 |
| AgenaAstroProducts 02212 |
| AgenaAstroProducts 02213 |
| AgenaAstroProducts 02214 |
| AgenaAstroProducts 02215 |
| AgenaAstroProducts 02216 |
| AgenaAstroProducts 02217 |
| AgenaAstroProducts 02218 |
| AgenaAstroProducts 02219 |
| AgenaAstroProducts 02220 |
| AgenaAstroProducts 02221 |
| AgenaAstroProducts 02222 |
| AgenaAstroProducts 02223 |
| AgenaAstroProducts 02224 |
| AgenaAstroProducts 02225 |
| AgenaAstroProducts 02226 |
| AgenaAstroProducts 02227 |
| AgenaAstroProducts 02228 |
| AgenaAstroProducts 02229 |

| Name |
|------|
| AgenaAstroProducts 02230 |
| AgenaAstroProducts 02231 |
| AgenaAstroProducts 02232 |
| AgenaAstroProducts 02233 |
| AgenaAstroProducts 02234 |
| AgenaAstroProducts 02235 |
| AgenaAstroProducts 02236 |
| AgenaAstroProducts 02237 |
| AgenaAstroProducts 02238 |
| AgenaAstroProducts 02239 |
| AgenaAstroProducts 02240 |
| AgenaAstroProducts 02241 |
| AgenaAstroProducts 02242 |
| AgenaAstroProducts 02243 |
| AgenaAstroProducts 02244 |
| AgenaAstroProducts 02245 |
| AgenaAstroProducts 02246 |
| AgenaAstroProducts 02247 |
| AgenaAstroProducts 02248 |
| AgenaAstroProducts 02249 |
| AgenaAstroProducts 02250 |
| AgenaAstroProducts 02251 |
| AgenaAstroProducts 02252 |
| AgenaAstroProducts 02253 |
| AgenaAstroProducts 02254 |
| AgenaAstroProducts 02255 |
| AgenaAstroProducts 02256 |
| AgenaAstroProducts 02257 |
| AgenaAstroProducts 02258 |
| AgenaAstroProducts 02259 |
| AgenaAstroProducts 02260 |
| AgenaAstroProducts 02261 |
| AgenaAstroProducts 02262 |
| AgenaAstroProducts 02263 |
| AgenaAstroProducts 02264 |
| AgenaAstroProducts 02265 |
| AgenaAstroProducts 02266 |
| AgenaAstroProducts 02267 |
| AgenaAstroProducts 02268 |
| AgenaAstroProducts 02269 |
| AgenaAstroProducts 02270 |
| AgenaAstroProducts 02271 |
| AgenaAstroProducts 02272 |
| AgenaAstroProducts 02273 |
| AgenaAstroProducts 02274 |
| AgenaAstroProducts 02275 |
| AgenaAstroProducts 02276 |
| AgenaAstroProducts 02277 |
| AgenaAstroProducts 02278 |
| AgenaAstroProducts 02279 |
| AgenaAstroProducts 02280 |
| AgenaAstroProducts 02281 |

| Name |
| --- |
| AgenaAstroProducts 02282 |
| AgenaAstroProducts 02283 |
| AgenaAstroProducts 02284 |
| AgenaAstroProducts 02285 |
| AgenaAstroProducts 02286 |
| AgenaAstroProducts 02287 |
| AgenaAstroProducts 02288 |
| AgenaAstroProducts 02289 |
| AgenaAstroProducts 02290 |
| AgenaAstroProducts 02291 |
| AgenaAstroProducts 02292 |
| AgenaAstroProducts 02293 |
| AgenaAstroProducts 02294 |
| AgenaAstroProducts 02295 |
| AgenaAstroProducts 02296 |
| AgenaAstroProducts 02297 |
| AgenaAstroProducts 02298 |
| AgenaAstroProducts 02299 |
| AgenaAstroProducts 02300 |
| AgenaAstroProducts 02301 |
| AgenaAstroProducts 02302 |
| AgenaAstroProducts 02303 |
| AgenaAstroProducts 02304 |
| AgenaAstroProducts 02305 |
| AgenaAstroProducts 02306 |
| AgenaAstroProducts 02307 |
| AgenaAstroProducts 02308 |
| AgenaAstroProducts 02309 |
| AgenaAstroProducts 02310 |
| AgenaAstroProducts 02311 |
| AgenaAstroProducts 02312 |
| AgenaAstroProducts 02313 |
| AgenaAstroProducts 02314 |
| AgenaAstroProducts 02315 |
| AgenaAstroProducts 02316 |
| AgenaAstroProducts 02317 |
| AgenaAstroProducts 02318 |
| AgenaAstroProducts 02319 |
| AgenaAstroProducts 02320 |
| AgenaAstroProducts 02321 |
| AgenaAstroProducts 02322 |
| AgenaAstroProducts 02323 |
| AgenaAstroProducts 02324 |
| AgenaAstroProducts 02325 |
| AgenaAstroProducts 02326 |
| AgenaAstroProducts 02327 |
| AgenaAstroProducts 02328 |
| AgenaAstroProducts 02329 |
| AgenaAstroProducts 02330 |
| AgenaAstroProducts 02331 |
| AgenaAstroProducts 02332 |
| AgenaAstroProducts 02333 |

| Name |
| --- |
| AgenaAstroProducts 02334 |
| AgenaAstroProducts 02335 |
| AgenaAstroProducts 02336 |
| AgenaAstroProducts 02337 |
| AgenaAstroProducts 02338 |
| AgenaAstroProducts 02339 |
| AgenaAstroProducts 02340 |
| AgenaAstroProducts 02341 |
| AgenaAstroProducts 02342 |
| AgenaAstroProducts 02343 |
| AgenaAstroProducts 02344 |
| AgenaAstroProducts 02345 |
| AgenaAstroProducts 02346 |
| AgenaAstroProducts 02347 |
| AgenaAstroProducts 02348 |
| AgenaAstroProducts 02349 |
| AgenaAstroProducts 02350 |
| AgenaAstroProducts 02351 |
| AgenaAstroProducts 02352 |
| AgenaAstroProducts 02353 |
| AgenaAstroProducts 02354 |
| AgenaAstroProducts 02355 |
| AgenaAstroProducts 02356 |
| AgenaAstroProducts 02357 |
| AgenaAstroProducts 02358 |
| AgenaAstroProducts 02359 |
| AgenaAstroProducts 02360 |
| AgenaAstroProducts 02361 |
| AgenaAstroProducts 02362 |
| AgenaAstroProducts 02363 |
| AgenaAstroProducts 02364 |
| AgenaAstroProducts 02365 |
| AgenaAstroProducts 02366 |
| AgenaAstroProducts 02367 |
| AgenaAstroProducts 02368 |
| AgenaAstroProducts 02369 |
| AgenaAstroProducts 02370 |
| AgenaAstroProducts 02371 |
| AgenaAstroProducts 02372 |
| AgenaAstroProducts 02373 |
| AgenaAstroProducts 02374 |
| AgenaAstroProducts 02375 |
| AgenaAstroProducts 02376 |
| AgenaAstroProducts 02377 |
| AgenaAstroProducts 02378 |
| AgenaAstroProducts 02379 |
| AgenaAstroProducts 02380 |
| AgenaAstroProducts 02381 |
| AgenaAstroProducts 02382 |
| AgenaAstroProducts 02383 |
| AgenaAstroProducts 02384 |
| AgenaAstroProducts 02385 |

| Name |
|---|
| AgenaAstroProducts 02386 |
| AgenaAstroProducts 02387 |
| AgenaAstroProducts 02388 |
| AgenaAstroProducts 02389 |
| AgenaAstroProducts 02390 |
| AgenaAstroProducts 02391 |
| AgenaAstroProducts 02392 |
| AgenaAstroProducts 02393 |
| AgenaAstroProducts 02394 |
| AgenaAstroProducts 02395 |
| AgenaAstroProducts 02396 |
| AgenaAstroProducts 02397 |
| AgenaAstroProducts 02398 |
| AgenaAstroProducts 02399 |
| AgenaAstroProducts 02400 |
| AgenaAstroProducts 02401 |
| AgenaAstroProducts 02402 |
| AgenaAstroProducts 02403 |
| AgenaAstroProducts 02404 |
| AgenaAstroProducts 02405 |
| AgenaAstroProducts 02406 |
| AgenaAstroProducts 02407 |
| AgenaAstroProducts 02408 |
| AgenaAstroProducts 02409 |
| AgenaAstroProducts 02410 |
| AgenaAstroProducts 02411 |
| AgenaAstroProducts 02412 |
| AgenaAstroProducts 02413 |
| AgenaAstroProducts 02414 |
| AgenaAstroProducts 02415 |
| AgenaAstroProducts 02416 |
| AgenaAstroProducts 02417 |
| AgenaAstroProducts 02418 |
| AgenaAstroProducts 02419 |
| AgenaAstroProducts 02420 |
| AgenaAstroProducts 02421 |
| AgenaAstroProducts 02422 |
| AgenaAstroProducts 02423 |
| AgenaAstroProducts 02424 |
| AgenaAstroProducts 02425 |
| AgenaAstroProducts 02426 |
| AgenaAstroProducts 02427 |
| AgenaAstroProducts 02428 |
| AgenaAstroProducts 02429 |
| AgenaAstroProducts 02430 |
| AgenaAstroProducts 02431 |
| AgenaAstroProducts 02432 |
| AgenaAstroProducts 02433 |
| AgenaAstroProducts 02434 |
| AgenaAstroProducts 02435 |
| AgenaAstroProducts 02436 |
| AgenaAstroProducts 02437 |

| Name |
| --- |
| AgenaAstroProducts 02438 |
| AgenaAstroProducts 02439 |
| AgenaAstroProducts 02440 |
| AgenaAstroProducts 02441 |
| AgenaAstroProducts 02442 |
| AgenaAstroProducts 02443 |
| AgenaAstroProducts 02444 |
| AgenaAstroProducts 02445 |
| AgenaAstroProducts 02446 |
| AgenaAstroProducts 02447 |
| AgenaAstroProducts 02448 |
| AgenaAstroProducts 02449 |
| AgenaAstroProducts 02450 |
| AgenaAstroProducts 02451 |
| AgenaAstroProducts 02452 |
| AgenaAstroProducts 02453 |
| AgenaAstroProducts 02454 |
| AgenaAstroProducts 02455 |
| AgenaAstroProducts 02456 |
| AgenaAstroProducts 02457 |
| AgenaAstroProducts 02458 |
| AgenaAstroProducts 02459 |
| AgenaAstroProducts 02460 |
| AgenaAstroProducts 02461 |
| AgenaAstroProducts 02462 |
| AgenaAstroProducts 02463 |
| AgenaAstroProducts 02464 |
| AgenaAstroProducts 02465 |
| AgenaAstroProducts 02466 |
| AgenaAstroProducts 02467 |
| AgenaAstroProducts 02468 |
| AgenaAstroProducts 02469 |
| AgenaAstroProducts 02470 |
| AgenaAstroProducts 02471 |
| AgenaAstroProducts 02472 |
| AgenaAstroProducts 02473 |
| AgenaAstroProducts 02474 |
| AgenaAstroProducts 02475 |
| AgenaAstroProducts 02476 |
| AgenaAstroProducts 02477 |
| AgenaAstroProducts 02478 |
| AgenaAstroProducts 02479 |
| AgenaAstroProducts 02480 |
| AgenaAstroProducts 02481 |
| AgenaAstroProducts 02482 |
| AgenaAstroProducts 02483 |
| AgenaAstroProducts 02484 |
| AgenaAstroProducts 02485 |
| AgenaAstroProducts 02486 |
| AgenaAstroProducts 02487 |
| AgenaAstroProducts 02488 |
| AgenaAstroProducts 02489 |

| Name |
| --- |
| AgenaAstroProducts 02490 |
| AgenaAstroProducts 02491 |
| AgenaAstroProducts 02492 |
| AgenaAstroProducts 02493 |
| AgenaAstroProducts 02494 |
| AgenaAstroProducts 02495 |
| AgenaAstroProducts 02496 |
| AgenaAstroProducts 02497 |
| AgenaAstroProducts 02498 |
| AgenaAstroProducts 02499 |
| AgenaAstroProducts 02500 |
| AgenaAstroProducts 02501 |
| AgenaAstroProducts 02502 |
| AgenaAstroProducts 02503 |
| AgenaAstroProducts 02504 |
| AgenaAstroProducts 02505 |
| AgenaAstroProducts 02506 |
| AgenaAstroProducts 02507 |
| AgenaAstroProducts 02508 |
| AgenaAstroProducts 02509 |
| AgenaAstroProducts 02510 |
| AgenaAstroProducts 02511 |
| AgenaAstroProducts 02512 |
| AgenaAstroProducts 02513 |
| AgenaAstroProducts 02514 |
| AgenaAstroProducts 02515 |
| AgenaAstroProducts 02516 |
| AgenaAstroProducts 02517 |
| AgenaAstroProducts 02518 |
| AgenaAstroProducts 02519 |
| AgenaAstroProducts 02520 |
| AgenaAstroProducts 02521 |
| AgenaAstroProducts 02522 |
| AgenaAstroProducts 02523 |
| AgenaAstroProducts 02524 |
| AgenaAstroProducts 02525 |
| AgenaAstroProducts 02526 |
| AgenaAstroProducts 02527 |
| AgenaAstroProducts 02528 |
| AgenaAstroProducts 02529 |
| AgenaAstroProducts 02530 |
| AgenaAstroProducts 02531 |
| AgenaAstroProducts 02532 |
| AgenaAstroProducts 02533 |
| AgenaAstroProducts 02534 |
| AgenaAstroProducts 02535 |
| AgenaAstroProducts 02536 |
| AgenaAstroProducts 02537 |
| AgenaAstroProducts 02538 |
| AgenaAstroProducts 02539 |
| AgenaAstroProducts 02540 |
| AgenaAstroProducts 02541 |

| Name |
| --- |
| AgenaAstroProducts 02542 |
| AgenaAstroProducts 02543 |
| AgenaAstroProducts 02544 |
| AgenaAstroProducts 02545 |
| AgenaAstroProducts 02546 |
| AgenaAstroProducts 02547 |
| AgenaAstroProducts 02548 |
| AgenaAstroProducts 02549 |
| AgenaAstroProducts 02550 |
| AgenaAstroProducts 02551 |
| AgenaAstroProducts 02552 |
| AgenaAstroProducts 02553 |
| AgenaAstroProducts 02554 |
| AgenaAstroProducts 02555 |
| AgenaAstroProducts 02556 |
| AgenaAstroProducts 02557 |
| AgenaAstroProducts 02558 |
| AgenaAstroProducts 02559 |
| AgenaAstroProducts 02560 |
| AgenaAstroProducts 02561 |
| AgenaAstroProducts 02562 |
| AgenaAstroProducts 02563 |
| AgenaAstroProducts 02564 |
| AgenaAstroProducts 02565 |
| AgenaAstroProducts 02566 |
| AgenaAstroProducts 02567 |
| AgenaAstroProducts 02568 |
| AgenaAstroProducts 02569 |
| AgenaAstroProducts 02570 |
| AgenaAstroProducts 02571 |
| AgenaAstroProducts 02572 |
| AgenaAstroProducts 02573 |
| AgenaAstroProducts 02574 |
| AgenaAstroProducts 02575 |
| AgenaAstroProducts 02576 |
| AgenaAstroProducts 02577 |
| AgenaAstroProducts 02578 |
| AgenaAstroProducts 02579 |
| AgenaAstroProducts 02580 |
| AgenaAstroProducts 02581 |
| AgenaAstroProducts 02582 |
| AgenaAstroProducts 02583 |
| AgenaAstroProducts 02584 |
| AgenaAstroProducts 02585 |
| AgenaAstroProducts 02586 |
| AgenaAstroProducts 02587 |
| AgenaAstroProducts 02588 |
| AgenaAstroProducts 02589 |
| AgenaAstroProducts 02590 |
| AgenaAstroProducts 02591 |
| AgenaAstroProducts 02592 |
| AgenaAstroProducts 02593 |

| Name |
| --- |
| AgenaAstroProducts 02594 |
| AgenaAstroProducts 02595 |
| AgenaAstroProducts 02596 |
| AgenaAstroProducts 02597 |
| AgenaAstroProducts 02598 |
| AgenaAstroProducts 02599 |
| AgenaAstroProducts 02600 |
| AgenaAstroProducts 02601 |
| AgenaAstroProducts 02602 |
| AgenaAstroProducts 02603 |
| AgenaAstroProducts 02604 |
| AgenaAstroProducts 02605 |
| AgenaAstroProducts 02606 |
| AgenaAstroProducts 02607 |
| AgenaAstroProducts 02608 |
| AgenaAstroProducts 02609 |
| AgenaAstroProducts 02610 |
| AgenaAstroProducts 02611 |
| AgenaAstroProducts 02612 |
| AgenaAstroProducts 02613 |
| AgenaAstroProducts 02614 |
| AgenaAstroProducts 02615 |
| AgenaAstroProducts 02616 |
| AgenaAstroProducts 02617 |
| AgenaAstroProducts 02618 |
| AgenaAstroProducts 02619 |
| AgenaAstroProducts 02620 |
| AgenaAstroProducts 02621 |
| AgenaAstroProducts 02622 |
| AgenaAstroProducts 02623 |
| AgenaAstroProducts 02624 |
| AgenaAstroProducts 02625 |
| AgenaAstroProducts 02626 |
| AgenaAstroProducts 02627 |
| AgenaAstroProducts 02628 |
| AgenaAstroProducts 02629 |
| AgenaAstroProducts 02630 |
| AgenaAstroProducts 02631 |
| AgenaAstroProducts 02632 |
| AgenaAstroProducts 02633 |
| AgenaAstroProducts 02634 |
| AgenaAstroProducts 02635 |
| AgenaAstroProducts 02636 |
| AgenaAstroProducts 02637 |
| AgenaAstroProducts 02638 |
| AgenaAstroProducts 02639 |
| AgenaAstroProducts 02640 |
| AgenaAstroProducts 02641 |
| AgenaAstroProducts 02642 |
| AgenaAstroProducts 02643 |
| AgenaAstroProducts 02644 |
| AgenaAstroProducts 02645 |

| Name |
| --- |
| AgenaAstroProducts 02646 |
| AgenaAstroProducts 02647 |
| AgenaAstroProducts 02648 |
| AgenaAstroProducts 02649 |
| AgenaAstroProducts 02650 |
| AgenaAstroProducts 02651 |
| AgenaAstroProducts 02652 |
| AgenaAstroProducts 02653 |
| AgenaAstroProducts 02654 |
| AgenaAstroProducts 02655 |
| AgenaAstroProducts 02656 |
| AgenaAstroProducts 02657 |
| AgenaAstroProducts 02658 |
| AgenaAstroProducts 02659 |
| AgenaAstroProducts 02660 |
| AgenaAstroProducts 02661 |
| AgenaAstroProducts 02662 |
| AgenaAstroProducts 02663 |
| AgenaAstroProducts 02664 |
| AgenaAstroProducts 02665 |
| AgenaAstroProducts 02666 |
| AgenaAstroProducts 02667 |
| AgenaAstroProducts 02668 |
| AgenaAstroProducts 02669 |
| AgenaAstroProducts 02670 |
| AgenaAstroProducts 02671 |
| AgenaAstroProducts 02672 |
| AgenaAstroProducts 02673 |
| AgenaAstroProducts 02674 |
| AgenaAstroProducts 02675 |
| AgenaAstroProducts 02676 |
| AgenaAstroProducts 02677 |
| AgenaAstroProducts 02678 |
| AgenaAstroProducts 02679 |
| AgenaAstroProducts 02680 |
| AgenaAstroProducts 02681 |
| AgenaAstroProducts 02682 |
| AgenaAstroProducts 02683 |
| AgenaAstroProducts 02684 |
| AgenaAstroProducts 02685 |
| AgenaAstroProducts 02686 |
| AgenaAstroProducts 02687 |
| AgenaAstroProducts 02688 |
| AgenaAstroProducts 02689 |
| AgenaAstroProducts 02690 |
| AgenaAstroProducts 02691 |
| AgenaAstroProducts 02692 |
| AgenaAstroProducts 02693 |
| AgenaAstroProducts 02694 |
| AgenaAstroProducts 02695 |
| AgenaAstroProducts 02696 |
| AgenaAstroProducts 02697 |

| Name |
|---|
| AgenaAstroProducts 02698 |
| AgenaAstroProducts 02699 |
| AgenaAstroProducts 02700 |
| AgenaAstroProducts 02701 |
| AgenaAstroProducts 02702 |
| AgenaAstroProducts 02703 |
| AgenaAstroProducts 02704 |
| AgenaAstroProducts 02705 |
| AgenaAstroProducts 02706 |
| AgenaAstroProducts 02707 |
| AgenaAstroProducts 02708 |
| AgenaAstroProducts 02709 |
| AgenaAstroProducts 02710 |
| AgenaAstroProducts 02711 |
| AgenaAstroProducts 02712 |
| AgenaAstroProducts 02713 |
| AgenaAstroProducts 02714 |
| AgenaAstroProducts 02715 |
| AgenaAstroProducts 02716 |
| AgenaAstroProducts 02717 |
| AgenaAstroProducts 02718 |
| AgenaAstroProducts 02719 |
| AgenaAstroProducts 02720 |
| AgenaAstroProducts 02721 |
| AgenaAstroProducts 02722 |
| AgenaAstroProducts 02723 |
| AgenaAstroProducts 02724 |
| AgenaAstroProducts 02725 |
| AgenaAstroProducts 02726 |
| AgenaAstroProducts 02727 |
| AgenaAstroProducts 02728 |
| AgenaAstroProducts 02729 |
| AgenaAstroProducts 02730 |
| AgenaAstroProducts 02731 |
| AgenaAstroProducts 02732 |
| AgenaAstroProducts 02733 |
| AgenaAstroProducts 02734 |
| AgenaAstroProducts 02735 |
| AgenaAstroProducts 02736 |
| AgenaAstroProducts 02737 |
| AgenaAstroProducts 02738 |
| AgenaAstroProducts 02739 |
| AgenaAstroProducts 02740 |
| AgenaAstroProducts 02741 |
| AgenaAstroProducts 02742 |
| AgenaAstroProducts 02743 |
| AgenaAstroProducts 02744 |
| AgenaAstroProducts 02745 |
| AgenaAstroProducts 02746 |
| AgenaAstroProducts 02747 |
| AgenaAstroProducts 02748 |
| AgenaAstroProducts 02749 |

| Name |
|------|
| AgenaAstroProducts 02750 |
| AgenaAstroProducts 02751 |
| AgenaAstroProducts 02752 |
| AgenaAstroProducts 02753 |
| AgenaAstroProducts 02754 |
| AgenaAstroProducts 02755 |
| AgenaAstroProducts 02756 |
| AgenaAstroProducts 02757 |
| AgenaAstroProducts 02758 |
| AgenaAstroProducts 02759 |
| AgenaAstroProducts 02760 |
| AgenaAstroProducts 02761 |
| AgenaAstroProducts 02762 |
| AgenaAstroProducts 02763 |
| AgenaAstroProducts 02764 |
| AgenaAstroProducts 02765 |
| AgenaAstroProducts 02766 |
| AgenaAstroProducts 02767 |
| AgenaAstroProducts 02768 |
| AgenaAstroProducts 02769 |
| AgenaAstroProducts 02770 |
| AgenaAstroProducts 02771 |
| AgenaAstroProducts 02772 |
| AgenaAstroProducts 02773 |
| AgenaAstroProducts 02774 |
| AgenaAstroProducts 02775 |
| AgenaAstroProducts 02776 |
| AgenaAstroProducts 02777 |
| AgenaAstroProducts 02778 |
| AgenaAstroProducts 02779 |
| AgenaAstroProducts 02780 |
| AgenaAstroProducts 02781 |
| AgenaAstroProducts 02782 |
| AgenaAstroProducts 02783 |
| AgenaAstroProducts 02784 |
| AgenaAstroProducts 02785 |
| AgenaAstroProducts 02786 |
| AgenaAstroProducts 02787 |
| AgenaAstroProducts 02788 |
| AgenaAstroProducts 02789 |
| AgenaAstroProducts 02790 |
| AgenaAstroProducts 02791 |
| AgenaAstroProducts 02792 |
| AgenaAstroProducts 02793 |
| AgenaAstroProducts 02794 |
| AgenaAstroProducts 02795 |
| AgenaAstroProducts 02796 |
| AgenaAstroProducts 02797 |
| AgenaAstroProducts 02798 |
| AgenaAstroProducts 02799 |
| AgenaAstroProducts 02800 |
| AgenaAstroProducts 02801 |

| Name |
| --- |
| AgenaAstroProducts 02802 |
| AgenaAstroProducts 02803 |
| AgenaAstroProducts 02804 |
| AgenaAstroProducts 02805 |
| AgenaAstroProducts 02806 |
| AgenaAstroProducts 02807 |
| AgenaAstroProducts 02808 |
| AgenaAstroProducts 02809 |
| AgenaAstroProducts 02810 |
| AgenaAstroProducts 02811 |
| AgenaAstroProducts 02812 |
| AgenaAstroProducts 02813 |
| AgenaAstroProducts 02814 |
| AgenaAstroProducts 02815 |
| AgenaAstroProducts 02816 |
| AgenaAstroProducts 02817 |
| AgenaAstroProducts 02818 |
| AgenaAstroProducts 02819 |
| AgenaAstroProducts 02820 |
| AgenaAstroProducts 02821 |
| AgenaAstroProducts 02822 |
| AgenaAstroProducts 02823 |
| AgenaAstroProducts 02824 |
| AgenaAstroProducts 02825 |
| AgenaAstroProducts 02826 |
| AgenaAstroProducts 02827 |
| AgenaAstroProducts 02828 |
| AgenaAstroProducts 02829 |
| AgenaAstroProducts 02830 |
| AgenaAstroProducts 02831 |
| AgenaAstroProducts 02832 |
| AgenaAstroProducts 02833 |
| AgenaAstroProducts 02834 |
| AgenaAstroProducts 02835 |
| AgenaAstroProducts 02836 |
| AgenaAstroProducts 02837 |
| AgenaAstroProducts 02838 |
| AgenaAstroProducts 02839 |
| AgenaAstroProducts 02840 |
| AgenaAstroProducts 02841 |
| AgenaAstroProducts 02842 |
| AgenaAstroProducts 02843 |
| AgenaAstroProducts 02844 |
| AgenaAstroProducts 02845 |
| AgenaAstroProducts 02846 |
| AgenaAstroProducts 02847 |
| AgenaAstroProducts 02848 |
| AgenaAstroProducts 02849 |
| AgenaAstroProducts 02850 |
| AgenaAstroProducts 02851 |
| AgenaAstroProducts 02852 |
| AgenaAstroProducts 02853 |

| Name |
| --- |
| AgenaAstroProducts 02854 |
| AgenaAstroProducts 02855 |
| AgenaAstroProducts 02856 |
| AgenaAstroProducts 02857 |
| AgenaAstroProducts 02858 |
| AgenaAstroProducts 02859 |
| AgenaAstroProducts 02860 |
| AgenaAstroProducts 02861 |
| AgenaAstroProducts 02862 |
| AgenaAstroProducts 02863 |
| AgenaAstroProducts 02864 |
| AgenaAstroProducts 02865 |
| AgenaAstroProducts 02866 |
| AgenaAstroProducts 02867 |
| AgenaAstroProducts 02868 |
| AgenaAstroProducts 02869 |
| AgenaAstroProducts 02870 |
| AgenaAstroProducts 02871 |
| AgenaAstroProducts 02872 |
| AgenaAstroProducts 02873 |
| AgenaAstroProducts 02874 |
| AgenaAstroProducts 02875 |
| AgenaAstroProducts 02876 |
| AgenaAstroProducts 02877 |
| AgenaAstroProducts 02878 |
| AgenaAstroProducts 02879 |
| AgenaAstroProducts 02880 |
| AgenaAstroProducts 02881 |
| AgenaAstroProducts 02882 |
| ASS001 |
| ASS106 |
| ASS308 |
| DEFS021665262 |
| DEFS021665263 |
| DEFS021665264 |
| DEFS021665265 |
| DEFS021665266 |
| DEFS021665267 |
| DEFS021665268 |
| DEFS021665269 |
| DEFS021665270 |
| DEFS021665271 |
| DEFS021665272 |
| DEFS021665273 |
| DEFS021665274 |
| DEFS021665275 |
| DEFS021665276 |
| DEFS021665277 |
| DEFS021665278 |
| DEFS021665279 |
| DEFS021665280 |
| DEFS021665281 |

| Name |
| --- |
| DEFS021665282 |
| DEFS021665283 |
| DEFS021665284 |
| DEFS021665285 |
| DEFS021665286 |
| DEFS021665287 |
| DEFS021665288 |
| DEFS021665289 |
| DEFS021665290 |
| DEFS021665291 |
| DEFS021665292 |
| DEFS021665293 |
| DEFS021665294 |
| DEFS021665295 |
| DEFS021665296 |
| DEFS021665297 |
| DEFS021665298 |
| DEFS021665299 |
| DEFS021665300 |
| DEFS021665301 |
| DEFS021665302 |
| DEFS021665303 |
| DEFS021665304 |
| DEFS021665305 |
| DEFS021665306 |
| DEFS021665307 |
| DEFS021665308 |
| DEFS021665309 |
| DEFS021665310 |
| DEFS021665311 |
| DEFS021665312 |
| DEFS021665313 |
| DEFS021665314 |
| DEFS021665315 |
| DEFS021665316 |
| DEFS021665317 |
| DEFS021665318 |
| DEFS021665319 |
| DEFS021665320 |
| DEFS021665321 |
| DEFS021665322 |
| DEFS021665323 |
| DEFS021665324 |
| DEFS021665325 |
| DEFS021665326 |
| DEFS021665327 |
| DEFS021665328 |
| DEFS021665329 |
| DEFS021665330 |
| DEFS021665331 |
| DEFS021665332 |
| DEFS021665333 |

| Name |
| --- |
| DEFS021665334 |
| DEFS021665335 |
| DEFS021665336 |
| DEFS021665337 |
| DEFS021665338 |
| DEFS021665339 |
| DEFS021665340 |
| DEFS021665341 |
| DEFS021665342 |
| DEFS021665343 |
| DEFS021665344 |
| DEFS021665345 |
| DEFS021665346 |
| DEFS021665347 |
| DEFS021665348 |
| DEFS021665349 |
| DEFS021665350 |
| DEFS021665351 |
| DEFS021665352 |
| DEFS021665353 |
| DEFS021665354 |
| DEFS021665355 |
| DEFS021665356 |
| DEFS021665357 |
| DEFS021665358 |
| DEFS021665359 |
| DEFS021665360 |
| DEFS021665361 |
| DEFS021665362 |
| DEFS021665363 |
| DEFS021665364 |
| DEFS021665365 |
| DEFS021665366 |
| DEFS021665367 |
| DEFS021665368 |
| DEFS021665369 |
| DEFS021665370 |
| DEFS021665371 |
| DEFS021665372 |
| DEFS021665373 |
| DEFS021665374 |
| DEFS021665375 |
| DEFS021665376 |
| DEFS021665377 |
| DEFS021665378 |
| DEFS021665379 |
| DEFS021665380 |
| DEFS021665381 |
| DEFS021665382 |
| DEFS021665383 |
| DEFS021665384 |
| DEFS021665385 |

| Name |
| --- |
| DEFS021665386 |
| DEFS021665387 |
| DEFS021665388 |
| DEFS021665389 |
| DEFS021665390 |
| DEFS021665391 |
| DEFS021665392 |
| DEFS021665393 |
| DEFS021665394 |
| DEFS021665395 |
| DEFS021665396 |
| DEFS021665397 |
| DEFS021665398 |
| DEFS021665399 |
| DEFS021665400 |
| DEFS021665401 |
| DEFS021665402 |
| DEFS021665403 |
| DEFS021665404 |
| DEFS021665405 |
| DEFS021665406 |
| DEFS021665407 |
| DEFS021665408 |
| DEFS021665409 |
| DEFS021665410 |
| DEFS021665411 |
| DEFS021665412 |
| DEFS021665413 |
| DEFS021665414 |
| DEFS021665415 |
| DEFS021665416 |
| DEFS021665417 |
| DEFS021665418 |
| DEFS021665419 |
| DEFS021665420 |
| DEFS021665421 |
| DEFS021665422 |
| DEFS021665423 |
| DEFS021665424 |
| DEFS021665425 |
| DEFS021665426 |
| DEFS021665427 |
| DEFS021665428 |
| DEFS021665429 |
| DEFS021665430 |
| DEFS021665431 |
| DEFS021665432 |
| DEFS021665433 |
| DEFS021665434 |
| DEFS021665435 |
| DEFS021665436 |
| DEFS021665437 |

| Name |
|------|
| DEFS021665438 |
| DEFS021665439 |
| DEFS021665440 |
| DEFS021665441 |
| DEFS021665442 |
| DEFS021665443 |
| DEFS021665444 |
| DEFS021665445 |
| DEFS021665446 |
| DEFS021665447 |
| DEFS021665448 |
| DEFS021665449 |
| DEFS021665450 |
| DEFS021665451 |
| DEFS021665452 |
| DEFS021665453 |
| DEFS021665454 |
| DEFS021665455 |
| DEFS021665456 |
| DEFS021665457 |
| DEFS021665458 |
| DEFS021665459 |
| DEFS021665460 |
| DEFS021665461 |
| DEFS021665462 |
| DEFS021665463 |
| DEFS021665464 |
| DEFS021665465 |
| DEFS021665466 |
| DEFS021665467 |
| DEFS021665468 |
| DEFS021665469 |
| DEFS021665470 |
| DEFS021665471 |
| DEFS021665472 |
| DEFS021665473 |
| DEFS021665474 |
| DEFS021665475 |
| DEFS021665476 |
| DEFS021665477 |
| DEFS021665478 |
| DEFS021665479 |
| DEFS021665480 |
| DEFS021665481 |
| DEFS021665482 |
| DEFS021665483 |
| DEFS021665484 |
| DEFS021665485 |
| DEFS021665486 |
| DEFS021665487 |
| DEFS021665488 |
| DEFS021665489 |

| Name |
| --- |
| DEFS021665490 |
| DEFS021665491 |
| DEFS021665492 |
| DEFS021665493 |
| DEFS021665494 |
| DEFS021665495 |
| DEFS021665496 |
| DEFS021665497 |
| DEFS021665498 |
| DEFS021665499 |
| DEFS021665500 |
| DEFS021665501 |
| DEFS021665502 |
| DEFS021665503 |
| DEFS021665504 |
| DEFS021665505 |
| DEFS021665506 |
| DEFS021665507 |
| DEFS021665508 |
| DEFS021665509 |
| DEFS021665510 |
| DEFS021665511 |
| DEFS021665512 |
| DEFS021665513 |
| DEFS021665514 |
| DEFS021665515 |
| DEFS021665516 |
| DEFS021665517 |
| DEFS021665518 |
| DEFS021665519 |
| DEFS021665520 |
| DEFS021665521 |
| DEFS021665522 |
| DEFS021665523 |
| DEFS021665524 |
| DEFS021665525 |
| DEFS021665526 |
| DEFS021665527 |
| DEFS021665528 |
| DEFS021665529 |
| DEFS021665530 |
| DEFS021665531 |
| DEFS021665532 |
| DEFS021665533 |
| DEFS021665534 |
| DEFS021665535 |
| DEFS021665536 |
| DEFS021665537 |
| DEFS021665538 |
| DEFS021665539 |
| DEFS021665540 |
| DEFS021665541 |

| Name |
| --- |
| DEFS021665542 |
| DEFS021665543 |
| DEFS021665544 |
| DEFS021665545 |
| DEFS021665546 |
| DEFS021665547 |
| DEFS021665548 |
| DEFS021665549 |
| DEFS021665550 |
| DEFS021665551 |
| DEFS021665552 |
| DEFS021665553 |
| DEFS021665554 |
| DEFS021665555 |
| DEFS021665556 |
| DEFS021665557 |
| DEFS021665558 |
| DEFS021665559 |
| DEFS021665560 |
| DEFS021665561 |
| DEFS021665562 |
| DEFS021665563 |
| DEFS021665564 |
| DEFS021665565 |
| DEFS021665566 |
| DEFS021665567 |
| DEFS021665568 |
| DEFS021665569 |
| DEFS021665570 |
| DEFS021665571 |
| DEFS021665572 |
| DEFS021665573 |
| DEFS021665574 |
| DEFS021665575 |
| DEFS021665576 |
| DEFS021665577 |
| DEFS021665578 |
| DEFS021665579 |
| DEFS021665580 |
| DEFS021665581 |
| DEFS021665582 |
| DEFS021665583 |
| DEFS021665584 |
| DEFS021665585 |
| DEFS021665586 |
| DEFS021665587 |
| DEFS021665588 |
| DEFS021665589 |
| DEFS021665590 |
| DEFS021665591 |
| DEFS021665592 |
| DEFS021665593 |

| Name |
| --- |
| DEFS021665594 |
| DEFS021665595 |
| DEFS021665596 |
| DEFS021665597 |
| DEFS021665598 |
| DEFS021665599 |
| DEFS021665600 |
| DEFS021665601 |
| DEFS021665602 |
| DEFS021665603 |
| DEFS021665604 |
| DEFS021665605 |
| DEFS021665606 |
| DEFS021665607 |
| DEFS021665608 |
| DEFS021665609 |
| DEFS021665610 |
| DEFS021665611 |
| DEFS021665612 |
| DEFS021665613 |
| DEFS021665614 |
| DEFS021665615 |
| DEFS021665616 |
| DEFS021665617 |
| DEFS021665618 |
| DEFS021665619 |
| DEFS021665620 |
| DEFS021665621 |
| DEFS021665622 |
| DEFS021665623 |
| DEFS021665624 |
| DEFS021665625 |
| DEFS021665626 |
| DEFS021665627 |
| DEFS021665628 |
| DEFS021665629 |
| DEFS021665630 |
| DEFS021665631 |
| DEFS021665632 |
| DEFS021665633 |
| DEFS021665634 |
| DEFS021665635 |
| DEFS021665636 |
| DEFS021665637 |
| DEFS021665638 |
| DEFS021665639 |
| DEFS021665640 |
| DEFS021665641 |
| DEFS021665642 |
| DEFS021665643 |
| DEFS021665644 |
| DEFS021665645 |

| Name |
| --- |
| DEFS021665646 |
| DEFS021665647 |
| DEFS021665648 |
| DEFS021665649 |
| DEFS021665650 |
| DEFS021665651 |
| DEFS021665652 |
| DEFS021665653 |
| DEFS021665654 |
| DEFS021665655 |
| DEFS021665656 |
| DEFS021665657 |
| DEFS021665658 |
| DEFS021665659 |
| DEFS021665660 |
| DEFS021665661 |
| DEFS021665662 |
| DEFS021665663 |
| DEFS021665664 |
| DEFS021665665 |
| DEFS021665666 |
| DEFS021665667 |
| DEFS021665668 |
| DEFS021665669 |
| DEFS021665670 |
| DEFS021665671 |
| DEFS021665672 |
| DEFS021665673 |
| DEFS021665674 |
| DEFS021665675 |
| DEFS021665676 |
| DEFS021665677 |
| DEFS021665678 |
| DEFS021665679 |
| DEFS021665680 |
| DEFS021665681 |
| DEFS021665682 |
| DEFS021665683 |
| DEFS021665684 |
| DEFS021665685 |
| DEFS021665686 |
| DEFS021665687 |
| DEFS021665688 |
| DEFS021665689 |
| DEFS021665690 |
| DEFS021665691 |
| DEFS021665692 |
| DEFS021665693 |
| DEFS021665694 |
| DEFS021665695 |
| DEFS021665696 |
| DEFS021665697 |

| Name |
| --- |
| DEFS021665698 |
| DEFS021665699 |
| DEFS021665700 |
| DEFS021665701 |
| DEFS021665702 |
| DEFS021665703 |
| DEFS021665704 |
| DEFS021665705 |
| DEFS021665706 |
| DEFS021665707 |
| DEFS021665708 |
| DEFS021665709 |
| DEFS021665710 |
| DEFS021665711 |
| DEFS021665712 |
| DEFS021665713 |
| DEFS021665714 |
| DEFS021665715 |
| DEFS021665716 |
| DEFS021665717 |
| DEFS021665718 |
| DEFS021665719 |
| DEFS021665720 |
| DEFS021665721 |
| DEFS021665722 |
| DEFS021665723 |
| DEFS021665724 |
| DEFS021665725 |
| DEFS021665726 |
| DEFS021665727 |
| DEFS021665728 |
| DEFS021665729 |
| DEFS021665730 |
| DEFS021665731 |
| DEFS021665732 |
| DEFS021665733 |
| DEFS021665734 |
| DEFS021665735 |
| DEFS021665736 |
| DEFS021665737 |
| DEFS021665738 |
| DEFS021665739 |
| DEFS021665740 |
| DEFS021665741 |
| DEFS021665742 |
| DEFS021665743 |
| DEFS021665744 |
| DEFS021665745 |
| DEFS021665746 |
| DEFS021665747 |
| DEFS021665748 |
| DEFS021665749 |

| Name |
| --- |
| DEFS021665750 |
| DEFS021665751 |
| DEFS021665752 |
| DEFS021665753 |
| DEFS021665754 |
| DEFS021665755 |
| DEFS021665756 |
| DEFS021665757 |
| DEFS021665758 |
| DEFS021665759 |
| DEFS021665760 |
| DEFS021665761 |
| DEFS021665762 |
| DEFS021665763 |
| DEFS021665764 |
| DEFS021665765 |
| DEFS021665766 |
| DEFS021665767 |
| DEFS021665768 |
| DEFS021665769 |
| DEFS021665770 |
| DEFS021665771 |
| DEFS021665772 |
| DEFS021665773 |
| DEFS021665774 |
| DEFS021665775 |
| DEFS021665776 |
| DEFS021665777 |
| DEFS021665778 |
| DEFS021665779 |
| DEFS021665780 |
| DEFS021665781 |
| DEFS021665782 |
| DEFS021665783 |
| DEFS021665784 |
| DEFS021665785 |
| DEFS021665786 |
| DEFS021665787 |
| DEFS021665788 |
| DEFS021665789 |
| DEFS021665790 |
| DEFS021665791 |
| DEFS021665792 |
| DEFS021665793 |
| DEFS021665794 |
| DEFS021665795 |
| DEFS021665796 |
| DEFS021665797 |
| DEFS021665798 |
| DEFS021665799 |
| DEFS021665800 |
| DEFS021665801 |

| Name |
| --- |
| DEFS021665802 |
| DEFS021665803 |
| DEFS021665804 |
| DEFS021665805 |
| DEFS021665806 |
| DEFS021665807 |
| DEFS021665808 |
| DEFS021665809 |
| DEFS021665810 |
| DEFS021665811 |
| DEFS021665812 |
| DEFS021665813 |
| DEFS021665814 |
| DEFS021665815 |
| DEFS021665816 |
| DEFS021665817 |
| DEFS021665818 |
| DEFS021665819 |
| DEFS021665820 |
| DEFS021665821 |
| DEFS021665822 |
| DEFS021665823 |
| DEFS021665824 |
| DEFS021665825 |
| DEFS021665826 |
| DEFS021665827 |
| DEFS021665828 |
| DEFS021665829 |
| DEFS021665830 |
| DEFS021665831 |
| DEFS021665832 |
| DEFS021665833 |
| DEFS021665834 |
| DEFS021665835 |
| DEFS021665836 |
| DEFS021665837 |
| DEFS021665838 |
| DEFS021665839 |
| DEFS021665840 |
| DEFS021665841 |
| DEFS021665842 |
| DEFS021665843 |
| DEFS021665844 |
| DEFS021665845 |
| DEFS021665846 |
| DEFS021665847 |
| DEFS021665848 |
| DEFS021665849 |
| DEFS021665850 |
| DEFS021665851 |
| DEFS021665852 |
| DEFS021665853 |

| Name |
| --- |
| DEFS021665854 |
| DEFS021665855 |
| DEFS021665856 |
| DEFS021665857 |
| DEFS021665858 |
| DEFS021665859 |
| DEFS021665860 |
| DEFS021665861 |
| DEFS021665862 |
| DEFS021665863 |
| DEFS021665864 |
| DEFS021665865 |
| DEFS021665866 |
| DEFS021665867 |
| DEFS021665868 |
| DEFS021665869 |
| DEFS021665870 |
| DEFS021665871 |
| DEFS021665872 |
| DEFS021665873 |
| DEFS021665874 |
| DEFS021665875 |
| DEFS021665876 |
| DEFS021665877 |
| DEFS021665878 |
| DEFS021665879 |
| DEFS021665880 |
| DEFS021665881 |
| DEFS021665882 |
| DEFS021665883 |
| DEFS021665884 |
| DEFS021665885 |
| DEFS021665886 |
| DEFS021665887 |
| DEFS021665888 |
| DEFS021665889 |
| DEFS021665890 |
| DEFS021665891 |
| DEFS021665892 |
| DEFS021665893 |
| DEFS021665894 |
| DEFS021665895 |
| DEFS021665896 |
| DEFS021665897 |
| DEFS021665898 |
| DEFS021665899 |
| DEFS021665900 |
| DEFS021665901 |
| DEFS021665902 |
| DEFS021665903 |
| DEFS021665904 |
| DEFS021665905 |

| Name |
| --- |
| DEFS021665906 |
| DEFS021665907 |
| DEFS021665908 |
| DEFS021665909 |
| DEFS021665910 |
| DEFS021665911 |
| DEFS021665912 |
| DEFS021665913 |
| DEFS021665914 |
| DEFS021665915 |
| DEFS021665916 |
| DEFS021665917 |
| DEFS021665918 |
| DEFS021665919 |
| DEFS021665920 |
| DEFS021665921 |
| DEFS021665922 |
| DEFS021665923 |
| DEFS021665924 |
| DEFS021665925 |
| DEFS021665926 |
| DEFS021665927 |
| DEFS021665928 |
| DEFS021665929 |
| DEFS021665930 |
| DEFS021665931 |
| DEFS021665932 |
| DEFS021665933 |
| DEFS021665934 |
| DEFS021665935 |
| DEFS021665936 |
| DEFS021665937 |
| DEFS021665938 |
| DEFS021665939 |
| DEFS021665940 |
| DEFS021665941 |
| DEFS021665942 |
| DEFS021665943 |
| DEFS021665944 |
| DEFS021665945 |
| DEFS021665946 |
| DEFS021665947 |
| DEFS021665948 |
| DEFS021665949 |
| DEFS021665950 |
| DEFS021665951 |
| DEFS021665952 |
| DEFS021665953 |
| DEFS021665954 |
| DEFS021665955 |
| DEFS021665956 |
| DEFS021665957 |

| Name |
|------|
| DEFS021665958 |
| DEFS021665959 |
| DEFS021665960 |
| DEFS021665961 |
| DEFS021665962 |
| DEFS021665963 |
| DEFS021665964 |
| DEFS021665965 |
| DEFS021665966 |
| DEFS021665967 |
| DEFS021665968 |
| DEFS021665969 |
| DEFS021665970 |
| DEFS021665971 |
| DEFS021665972 |
| DEFS021665973 |
| DEFS021665974 |
| DEFS021665975 |
| DEFS021665976 |
| DEFS021665977 |
| DEFS021665978 |
| DEFS021665979 |
| DEFS021665980 |
| DEFS021665981 |
| DEFS021665982 |
| DEFS021665983 |
| DEFS021665984 |
| DEFS021665985 |
| DEFS021665986 |
| DEFS021665987 |
| DEFS021665988 |
| DEFS021665989 |
| DEFS021665990 |
| DEFS021665991 |
| DEFS021665992 |
| DEFS021665993 |
| DEFS021665994 |
| DEFS021665995 |
| DEFS021665996 |
| DEFS021665997 |
| DEFS021665998 |
| DEFS021665999 |
| DEFS021666000 |
| DEFS021666001 |
| DEFS021666002 |
| DEFS021666003 |
| DEFS021666004 |
| DEFS021666005 |
| DEFS021666006 |
| DEFS021666007 |
| DEFS021666008 |
| DEFS021666009 |

| Name |
| --- |
| DEFS021666010 |
| DEFS021666011 |
| DEFS021666012 |
| DEFS021666013 |
| DEFS021666014 |
| DEFS021666015 |
| DEFS021666016 |
| DEFS021666017 |
| DEFS021666018 |
| DEFS021666019 |
| DEFS021666020 |
| DEFS021666021 |
| DEFS021666022 |
| DEFS021666023 |
| DEFS021666024 |
| DEFS021666025 |
| DEFS021666026 |
| DEFS021666027 |
| DEFS021666028 |
| DEFS021666029 |
| DEFS021666030 |
| DEFS021666031 |
| DEFS021666032 |
| DEFS021666033 |
| DEFS021666034 |
| DEFS021666035 |
| DEFS021666036 |
| DEFS021666037 |
| DEFS021666038 |
| DEFS021666039 |
| DEFS021666040 |
| DEFS021666041 |
| DEFS021666042 |
| DEFS021666043 |
| DEFS021666044 |
| DEFS021666045 |
| DEFS021666046 |
| DEFS021666047 |
| DEFS021666048 |
| DEFS021666049 |
| DEFS021666050 |
| DEFS021666051 |
| DEFS021666052 |
| DEFS021666053 |
| DEFS021666054 |
| DEFS021666055 |
| DEFS021666056 |
| DEFS021666057 |
| DEFS021666058 |
| DEFS021666059 |
| DEFS021666060 |
| DEFS021666061 |

| Name |
|------|
| DEFS021666062 |
| DEFS021666063 |
| DEFS021666064 |
| DEFS021666065 |
| DEFS021666066 |
| DEFS021666067 |
| DEFS021666068 |
| DEFS021666069 |
| DEFS021666070 |
| DEFS021666071 |
| DEFS021666072 |
| DEFS021666073 |
| DEFS021666074 |
| DEFS021666075 |
| DEFS021666076 |
| DEFS021666077 |
| DEFS021666078 |
| DEFS021666079 |
| DEFS021666080 |
| DEFS021666081 |
| DEFS021666082 |
| DEFS021666083 |
| DEFS021666084 |
| DEFS021666085 |
| DEFS021666086 |
| DEFS021666087 |
| DEFS021666088 |
| DEFS021666089 |
| DEFS021666090 |
| DEFS021666091 |
| DEFS021666092 |
| DEFS021666093 |
| DEFS021666094 |
| DEFS021666095 |
| DEFS021666096 |
| DEFS021666097 |
| DEFS021666098 |
| DEFS021666099 |
| DEFS021666100 |
| DEFS021666101 |
| DEFS021666102 |
| DEFS021666103 |
| DEFS021666104 |
| DEFS021666105 |
| DEFS021666106 |
| DEFS021666107 |
| DEFS021666108 |
| DEFS021666109 |
| DEFS021666110 |
| DEFS021666111 |
| DEFS021666112 |
| DEFS021666113 |

| Name |
| --- |
| DEFS021666114 |
| DEFS021666115 |
| DEFS021666116 |
| DEFS021666117 |
| DEFS021666118 |
| DEFS021666119 |
| DEFS021666120 |
| DEFS021666121 |
| DEFS021666122 |
| DEFS021666123 |
| DEFS021666124 |
| DEFS021666125 |
| DEFS021666126 |
| DEFS021666127 |
| DEFS021666128 |
| DEFS021666129 |
| DEFS021666130 |
| DEFS021666131 |
| DEFS021666132 |
| DEFS021666133 |
| DEFS021666134 |
| DEFS021666135 |
| DEFS021666136 |
| DEFS021666137 |
| DEFS021666138 |
| DEFS021666139 |
| DEFS021666140 |
| DEFS021666141 |
| DEFS021666142 |
| DEFS021666143 |
| DEFS021666144 |
| DEFS021666145 |
| DEFS021666146 |
| DEFS021666147 |
| DEFS021666148 |
| DEFS021666149 |
| DEFS021666150 |
| DEFS021666151 |
| DEFS021666152 |
| DEFS021666153 |
| DEFS021666154 |
| DEFS021666155 |
| DEFS021666156 |
| DEFS021666157 |
| DEFS021666158 |
| DEFS021666159 |
| DEFS021666160 |
| DEFS021666161 |
| DEFS021666162 |
| DEFS021666163 |
| DEFS021666164 |
| DEFS021666165 |

| Name |
| --- |
| DEFS021666166 |
| DEFS021666167 |
| DEFS021666168 |
| DEFS021666169 |
| DEFS021666170 |
| DEFS021666171 |
| DEFS021666172 |
| DEFS021666173 |
| DEFS021666174 |
| DEFS021666175 |
| DEFS021666176 |
| DEFS021666177 |
| DEFS021666178 |
| DEFS021666179 |
| DEFS021666180 |
| DEFS021666181 |
| DEFS021666182 |
| DEFS021666183 |
| DEFS021666184 |
| DEFS021666185 |
| DEFS021666186 |
| DEFS021666187 |
| DEFS021666188 |
| DEFS021666189 |
| DEFS021666190 |
| DEFS021666191 |
| DEFS021666192 |
| DEFS021666193 |
| DEFS021666194 |
| DEFS021666195 |
| DEFS021666196 |
| DEFS021666197 |
| DEFS021666198 |
| DEFS021666199 |
| DEFS021666200 |
| DEFS021666201 |
| DEFS021666202 |
| DEFS021666203 |
| DEFS021666204 |
| DEFS021666205 |
| DEFS021666206 |
| DEFS021666207 |
| DEFS021666208 |
| DEFS021666209 |
| DEFS021666210 |
| DEFS021666211 |
| DEFS021666212 |
| DEFS021666213 |
| DEFS021666214 |
| DEFS021666215 |
| DEFS021666216 |
| DEFS021666217 |

| Name |
| --- |
| DEFS021666218 |
| DEFS021666219 |
| DEFS021666220 |
| DEFS021666221 |
| DEFS021666222 |
| DEFS021666223 |
| DEFS021666224 |
| DEFS021666225 |
| DEFS021666226 |
| DEFS021666227 |
| DEFS021666228 |
| DEFS021666229 |
| DEFS021666230 |
| DEFS021666231 |
| DEFS021666232 |
| DEFS021666233 |
| DEFS021666234 |
| DEFS021666235 |
| DEFS021666236 |
| DEFS021666237 |
| DEFS021666238 |
| DEFS021666239 |
| DEFS021666240 |
| DEFS021666241 |
| DEFS021666242 |
| DEFS021666243 |
| DEFS021666244 |
| DEFS021666245 |
| DEFS021666246 |
| DEFS021666247 |
| DEFS021666248 |
| DEFS021666249 |
| DEFS021666250 |
| DEFS021666251 |
| DEFS021666252 |
| DEFS021666253 |
| DEFS021666254 |
| DEFS021666255 |
| DEFS021666256 |
| DEFS021666257 |
| DEFS021666258 |
| DEFS021666259 |
| DEFS021666260 |
| DEFS021666261 |
| DEFS021666262 |
| DEFS021666263 |
| DEFS021666264 |
| DEFS021666265 |
| DEFS021666266 |
| DEFS021666267 |
| DEFS021666268 |
| DEFS021666269 |

| Name |
| --- |
| DEFS021666270 |
| DEFS021666271 |
| DEFS021666272 |
| DEFS021666273 |
| DEFS021666274 |
| DEFS021666275 |
| DEFS021666276 |
| DEFS021666277 |
| DEFS021666278 |
| DEFS021666279 |
| DEFS021666280 |
| DEFS021666281 |
| DEFS021666282 |
| DEFS021666283 |
| DEFS021666284 |
| DEFS021666285 |
| DEFS021666286 |
| DEFS021666287 |
| DEFS021666288 |
| DEFS021666289 |
| DEFS021666290 |
| DEFS021666291 |
| DEFS021666292 |
| DEFS021666293 |
| DEFS021666294 |
| DEFS021666295 |
| DEFS021666296 |
| DEFS021666297 |
| DEFS021666298 |
| DEFS021666299 |
| DEFS021666300 |
| DEFS021666301 |
| DEFS021666302 |
| DEFS021666303 |
| DEFS021666304 |
| DEFS021666305 |
| DEFS021666306 |
| DEFS021666307 |
| DEFS021666308 |
| DEFS021666309 |
| DEFS021666310 |
| DEFS021666311 |
| DEFS021666312 |
| DEFS021666313 |
| DEFS021666314 |
| DEFS021666315 |
| DEFS021666316 |
| DEFS021666317 |
| DEFS021666318 |
| DEFS021666319 |
| DEFS021666320 |
| DEFS021666321 |

| Name |
|------|
| DEFS021666322 |
| DEFS021666323 |
| DEFS021666324 |
| DEFS021666325 |
| DEFS021666326 |
| DEFS021666327 |
| DEFS021666328 |
| DEFS021666329 |
| DEFS021666330 |
| DEFS021666331 |
| DEFS021666332 |
| DEFS021666333 |
| DEFS021666334 |
| DEFS021666335 |
| DEFS021666336 |
| DEFS021666337 |
| DEFS021666338 |
| DEFS021666339 |
| DEFS021666340 |
| DEFS021666341 |
| DEFS021666342 |
| DEFS021666343 |
| DEFS021666344 |
| DEFS021666345 |
| DEFS021666346 |
| DEFS021666347 |
| DEFS021666348 |
| DEFS021666349 |
| DEFS021666350 |
| DEFS021666351 |
| DEFS021666352 |
| DEFS021666353 |
| DEFS021666354 |
| DEFS021666355 |
| DEFS021666356 |
| DEFS021666357 |
| DEFS021666358 |
| DEFS021666359 |
| DEFS021666360 |
| DEFS021666361 |
| DEFS021666362 |
| DEFS021666363 |
| DEFS021666364 |
| DEFS021666365 |
| DEFS021666366 |
| DEFS021666367 |
| DEFS021666368 |
| DEFS021666369 |
| DEFS021666370 |
| DEFS021666371 |
| DEFS021666372 |
| DEFS021666373 |

| Name |
| --- |
| DEFS021666374 |
| DEFS021666375 |
| DEFS021666376 |
| DEFS021666377 |
| DEFS021666378 |
| DEFS021666379 |
| DEFS021666380 |
| DEFS021666381 |
| DEFS021666382 |
| DEFS021666383 |
| DEFS021666384 |
| DEFS021666385 |
| DEFS021666386 |
| DEFS021666387 |
| DEFS021666388 |
| DEFS021666389 |
| DEFS021666390 |
| DEFS021666391 |
| DEFS021666392 |
| DEFS021666393 |
| DEFS021666394 |
| DEFS021666395 |
| DEFS021666396 |
| DEFS021666397 |
| DEFS021666398 |
| DEFS021666399 |
| DEFS021666400 |
| DEFS021666401 |
| DEFS021666402 |
| DEFS021666403 |
| DEFS021666404 |
| DEFS021666405 |
| DEFS021666406 |
| DEFS021666407 |
| DEFS021666408 |
| DEFS021666409 |
| DEFS021666410 |
| DEFS021666411 |
| DEFS021666412 |
| DEFS021666413 |
| DEFS021666414 |
| DEFS021666415 |
| DEFS021666416 |
| DEFS021666417 |
| DEFS021666418 |
| DEFS021666419 |
| DEFS021666420 |
| DEFS021666421 |
| DEFS021666422 |
| DEFS021666423 |
| DEFS021666424 |
| DEFS021666425 |

| Name |
| --- |
| DEFS021666426 |
| DEFS021666427 |
| DEFS021666428 |
| DEFS021666429 |
| DEFS021666430 |
| DEFS021666431 |
| DEFS021666432 |
| DEFS021666433 |
| DEFS021666434 |
| DEFS021666435 |
| DEFS021666436 |
| DEFS021666437 |
| DEFS021666438 |
| DEFS021666439 |
| DEFS021666440 |
| DEFS021666441 |
| DEFS021666442 |
| DEFS021666443 |
| DEFS021666444 |
| DEFS021666445 |
| DEFS021666446 |
| DEFS021666447 |
| DEFS021666448 |
| DEFS021666449 |
| DEFS021666450 |
| DEFS021666451 |
| DEFS021666452 |
| DEFS021666453 |
| DEFS021666454 |
| DEFS021666455 |
| DEFS021666456 |
| DEFS021666457 |
| DEFS021666458 |
| DEFS021666459 |
| DEFS021666460 |
| DEFS021666461 |
| DEFS021666462 |
| DEFS021666463 |
| DEFS021666464 |
| DEFS021666465 |
| DEFS021666466 |
| DEFS021666467 |
| DEFS021666468 |
| DEFS021666469 |
| DEFS021666470 |
| DEFS021666471 |
| DEFS021666472 |
| DEFS021666473 |
| DEFS021666474 |
| DEFS021666475 |
| DEFS021666476 |
| DEFS021666477 |

| Name |
| --- |
| DEFS021666478 |
| DEFS021666479 |
| DEFS021666480 |
| DEFS021666481 |
| DEFS021666482 |
| DEFS021666483 |
| DEFS021666484 |
| DEFS021666485 |
| DEFS021666486 |
| DEFS021666487 |
| DEFS021666488 |
| DEFS021666489 |
| DEFS021666490 |
| DEFS021666491 |
| DEFS021666492 |
| DEFS021666493 |
| DEFS021666494 |
| DEFS021666495 |
| DEFS021666496 |
| DEFS021666497 |
| DEFS021666498 |
| DEFS021666499 |
| DEFS021666500 |
| DEFS021666501 |
| DEFS021666502 |
| DEFS021666503 |
| DEFS021666504 |
| DEFS021666505 |
| DEFS021666506 |
| DEFS021666507 |
| DEFS021666508 |
| DEFS021666509 |
| DEFS021666510 |
| DEFS021666511 |
| DEFS021666512 |
| DEFS021666513 |
| DEFS021666514 |
| DEFS021666515 |
| DEFS021666516 |
| DEFS021666517 |
| DEFS021666518 |
| DEFS021666519 |
| DEFS021666520 |
| DEFS021666521 |
| DEFS021666522 |
| DEFS021666523 |
| DEFS021666524 |
| DEFS021666525 |
| DEFS021666526 |
| DEFS021666527 |
| DEFS021666528 |
| DEFS021666529 |

| Name |
| --- |
| DEFS021666530 |
| DEFS021666531 |
| DEFS021666532 |
| DEFS021666533 |
| DEFS021666534 |
| DEFS021666535 |
| DEFS021666536 |
| DEFS021666537 |
| DEFS021666538 |
| DEFS021666539 |
| DEFS021666540 |
| DEFS021666541 |
| DEFS021666542 |
| DEFS021666543 |
| DEFS021666544 |
| DEFS021666545 |
| DEFS021666546 |
| DEFS021666547 |
| DEFS021666548 |
| DEFS021666549 |
| DEFS021666550 |
| DEFS021666551 |
| DEFS021666552 |
| DEFS021666553 |
| DEFS021666554 |
| DEFS021666555 |
| DEFS021666556 |
| DEFS021666557 |
| DEFS021666558 |
| DEFS021666559 |
| DEFS021666560 |
| DEFS021666561 |
| DEFS021666562 |
| DEFS021666563 |
| DEFS021666564 |
| DEFS021666565 |
| DEFS021666566 |
| DEFS021666567 |
| DEFS021666568 |
| DEFS021666569 |
| DEFS021666570 |
| DEFS021666571 |
| DEFS021666572 |
| DEFS021666573 |
| DEFS021666574 |
| DEFS021666575 |
| DEFS021666576 |
| DEFS021666577 |
| DEFS021666578 |
| DEFS021666579 |
| DEFS021666580 |
| DEFS021666581 |

| Name |
| --- |
| DEFS021666582 |
| DEFS021666583 |
| DEFS021666584 |
| DEFS021666585 |
| DEFS021666586 |
| DEFS021666587 |
| DEFS021666588 |
| DEFS021666589 |
| DEFS021666590 |
| DEFS021666591 |
| DEFS021666592 |
| DEFS021666593 |
| DEFS021666594 |
| DEFS021666595 |
| DEFS021666596 |
| DEFS021666597 |
| DEFS021666598 |
| DEFS021666599 |
| DEFS021666600 |
| DEFS021666601 |
| DEFS021666602 |
| DEFS021666603 |
| DEFS021666604 |
| DEFS021666605 |
| DEFS021666606 |
| DEFS021666607 |
| DEFS021666608 |
| DEFS021666609 |
| DEFS021666610 |
| DEFS021666611 |
| DEFS021666612 |
| DEFS021666613 |
| DEFS021666614 |
| DEFS021666615 |
| DEFS021666616 |
| DEFS021666617 |
| DEFS021666618 |
| DEFS021666619 |
| DEFS021666620 |
| DEFS021666621 |
| DEFS021666622 |
| DEFS021666623 |
| DEFS021666624 |
| DEFS021666625 |
| DEFS021666626 |
| DEFS021666627 |
| DEFS021666628 |
| DEFS021666629 |
| DEFS021666630 |
| DEFS021666631 |
| DEFS021666632 |
| DEFS021666633 |

| Name |
| --- |
| DEFS021666634 |
| DEFS021666635 |
| DEFS021666636 |
| DEFS021666637 |
| DEFS021666638 |
| DEFS021666639 |
| DEFS021666640 |
| DEFS021666641 |
| DEFS021666642 |
| DEFS021666643 |
| DEFS021666644 |
| DEFS021666645 |
| DEFS021666646 |
| DEFS021666647 |
| DEFS021666648 |
| DEFS021666649 |
| DEFS021666650 |
| DEFS021666651 |
| DEFS021666652 |
| DEFS021666653 |
| DEFS021666654 |
| DEFS021666655 |
| DEFS021666656 |
| DEFS021666657 |
| DEFS021666658 |
| DEFS021666659 |
| DEFS021666660 |
| DEFS021666661 |
| DEFS021666662 |
| DEFS021666663 |
| DEFS021666664 |
| DEFS021666665 |
| DEFS021666666 |
| DEFS021666667 |
| DEFS021666668 |
| DEFS021666669 |
| DEFS021666670 |
| DEFS021666671 |
| DEFS021666672 |
| DEFS021666673 |
| DEFS021666674 |
| DEFS021666675 |
| DEFS021666676 |
| DEFS021666677 |
| DEFS021666678 |
| DEFS021666679 |
| DEFS021666680 |
| DEFS021666681 |
| DEFS021666682 |
| DEFS021666683 |
| DEFS021666684 |
| DEFS021666685 |

| Name |
| --- |
| DEFS021666686 |
| DEFS021666687 |
| DEFS021666688 |
| DEFS021666689 |
| DEFS021666690 |
| DEFS021666691 |
| DEFS021666692 |
| DEFS021666693 |
| DEFS021666694 |
| DEFS021666695 |
| DEFS021666696 |
| DEFS021666697 |
| DEFS021666698 |
| DEFS021666699 |
| DEFS021666700 |
| DEFS021666701 |
| DEFS021666702 |
| DEFS021666703 |
| DEFS021666704 |
| DEFS021666705 |
| DEFS021666706 |
| DEFS021666707 |
| DEFS021666708 |
| DEFS021666709 |
| DEFS021666710 |
| DEFS021666711 |
| DEFS021666712 |
| DEFS021666713 |
| DEFS021666714 |
| DEFS021666715 |
| DEFS021666716 |
| DEFS021666717 |
| DEFS021666718 |
| DEFS021666719 |
| DEFS021666720 |
| DEFS021666721 |
| DEFS021666722 |
| DEFS021666723 |
| DEFS021666724 |
| DEFS021666725 |
| DEFS021666726 |
| DEFS021666727 |
| DEFS021666728 |
| DEFS021666729 |
| DEFS021666730 |
| DEFS021666731 |
| DEFS021666732 |
| DEFS021666733 |
| DEFS021666734 |
| DEFS021666735 |
| DEFS021666736 |
| DEFS021666737 |

| Name |
|------|
| DEFS021666738 |
| DEFS021666739 |
| DEFS021666740 |
| DEFS021666741 |
| DEFS021666742 |
| DEFS021666743 |
| DEFS021666744 |
| DEFS021666745 |
| DEFS021666746 |
| DEFS021666747 |
| DEFS021666748 |
| DEFS021666749 |
| DEFS021666750 |
| DEFS021666751 |
| DEFS021666752 |
| DEFS021666753 |
| DEFS021666754 |
| DEFS021666755 |
| DEFS021666756 |
| DEFS021666757 |
| DEFS021666758 |
| DEFS021666759 |
| DEFS021666760 |
| DEFS021666761 |
| DEFS021666762 |
| DEFS021666763 |
| DEFS021666764 |
| DEFS021666765 |
| DEFS021666766 |
| DEFS021666767 |
| DEFS021666768 |
| DEFS021666769 |
| DEFS021666770 |
| DEFS021666771 |
| DEFS021666772 |
| DEFS021666773 |
| DEFS021666774 |
| DEFS021666775 |
| DEFS021666776 |
| DEFS021666777 |
| DEFS021666778 |
| DEFS021666779 |
| DEFS021666780 |
| DEFS021666781 |
| DEFS021666782 |
| DEFS021666783 |
| DEFS021666784 |
| DEFS021666785 |
| DEFS021666786 |
| DEFS021666787 |
| DEFS021666788 |
| DEFS021666789 |

| Name |
| --- |
| DEFS021666790 |
| DEFS021666791 |
| DEFS021666792 |
| DEFS021666793 |
| DEFS021666794 |
| DEFS021666795 |
| DEFS021666796 |
| DEFS021666797 |
| DEFS021666798 |
| DEFS021666799 |
| DEFS021666800 |
| DEFS021666801 |
| DEFS021666802 |
| DEFS021666803 |
| DEFS021666804 |
| DEFS021666805 |
| DEFS021666806 |
| DEFS021666807 |
| DEFS021666808 |
| DEFS021666809 |
| DEFS021666810 |
| DEFS021666811 |
| DEFS021666812 |
| DEFS021666813 |
| DEFS021666814 |
| DEFS021666815 |
| DEFS021666816 |
| DEFS021666817 |
| DEFS021666818 |
| DEFS021666819 |
| DEFS021666820 |
| DEFS021666821 |
| DEFS021666822 |
| DEFS021666823 |
| DEFS021666824 |
| DEFS021666825 |
| DEFS021666826 |
| DEFS021666827 |
| DEFS021666828 |
| DEFS021666829 |
| DEFS021666830 |
| DEFS021666831 |
| DEFS021666832 |
| DEFS021666833 |
| DEFS021666834 |
| DEFS021666835 |
| DEFS021666836 |
| DEFS021666837 |
| DEFS021666838 |
| DEFS021666839 |
| DEFS021666840 |
| DEFS021666841 |

| Name |
|------|
| DEFS021666842 |
| DEFS021666843 |
| DEFS021666844 |
| DEFS021666845 |
| DEFS021666846 |
| DEFS021666847 |
| DEFS021666848 |
| DEFS021666849 |
| DEFS021666850 |
| DEFS021666851 |
| DEFS021666852 |
| DEFS021666853 |
| DEFS021666854 |
| DEFS021666855 |
| DEFS021666856 |
| DEFS021666857 |
| DEFS021666858 |
| DEFS021666859 |
| DEFS021666860 |
| DEFS021666861 |
| DEFS021666862 |
| DEFS021666863 |
| DEFS021666864 |
| DEFS021666865 |
| DEFS021666866 |
| DEFS021666867 |
| DEFS021666868 |
| DEFS021666869 |
| DEFS021666870 |
| DEFS021666871 |
| DEFS021666872 |
| DEFS021666873 |
| DEFS021666874 |
| DEFS021666875 |
| DEFS021666876 |
| DEFS021666877 |
| DEFS021666878 |
| DEFS021666879 |
| DEFS021666880 |
| DEFS021666881 |
| DEFS021666882 |
| DEFS021666883 |
| DEFS021666884 |
| DEFS021666885 |
| DEFS021666886 |
| DEFS021666887 |
| DEFS021666888 |
| DEFS021666889 |
| DEFS021666890 |
| DEFS021666891 |
| DEFS021666892 |
| DEFS021666893 |

| Name |
| --- |
| DEFS021666894 |
| DEFS021666895 |
| DEFS021666896 |
| DEFS021666897 |
| DEFS021666898 |
| DEFS021666899 |
| DEFS021666900 |
| DEFS021666901 |
| DEFS021666902 |
| DEFS021666903 |
| DEFS021666904 |
| DEFS021666905 |
| DEFS021666906 |
| DEFS021666907 |
| DEFS021666908 |
| DEFS021666909 |
| DEFS021666910 |
| DEFS021666911 |
| DEFS021666912 |
| DEFS021666913 |
| DEFS021666914 |
| DEFS021666915 |
| DEFS021666916 |
| DEFS021666917 |
| DEFS021666918 |
| DEFS021666919 |
| DEFS021666920 |
| DEFS021666921 |
| DEFS021666922 |
| DEFS021666923 |
| DEFS021666924 |
| DEFS021666925 |
| DEFS021666926 |
| DEFS021666927 |
| DEFS021666928 |
| DEFS021666929 |
| DEFS021666930 |
| DEFS021666931 |
| DEFS021666932 |
| DEFS021666933 |
| DEFS021666934 |
| DEFS021666935 |
| DEFS021666936 |
| DEFS021666937 |
| DEFS021666938 |
| DEFS021666939 |
| DEFS021666940 |
| DEFS021666941 |
| DEFS021666942 |
| DEFS021666943 |
| DEFS021666944 |
| DEFS021666945 |

| Name |
|------|
| DEFS021666946 |
| DEFS021666947 |
| DEFS021666948 |
| DEFS021666949 |
| DEFS021666950 |
| DEFS021666951 |
| DEFS021666952 |
| DEFS021666953 |
| DEFS021666954 |
| DEFS021666955 |
| DEFS021666956 |
| DEFS021666957 |
| DEFS021666958 |
| DEFS021666959 |
| DEFS021666960 |
| DEFS021666961 |
| DEFS021666962 |
| DEFS021666963 |
| DEFS021666964 |
| DEFS021666965 |
| DEFS021666966 |
| DEFS021666967 |
| DEFS021666968 |
| DEFS021666969 |
| DEFS021666970 |
| DEFS021666971 |
| DEFS021666972 |
| DEFS021666973 |
| DEFS021666974 |
| DEFS021666975 |
| DEFS021666976 |
| DEFS021666977 |
| DEFS021666978 |
| DEFS021666979 |
| DEFS021666980 |
| DEFS021666981 |
| DEFS021666982 |
| DEFS021666983 |
| DEFS021666984 |
| DEFS021666985 |
| DEFS021666986 |
| DEFS021666987 |
| DEFS021666988 |
| DEFS021666989 |
| DEFS021666990 |
| DEFS021666991 |
| DEFS021666992 |
| DEFS021666993 |
| DEFS021666994 |
| DEFS021666995 |
| DEFS021666996 |
| DEFS021666997 |

| Name |
| --- |
| DEFS021666998 |
| DEFS021666999 |
| DEFS021667000 |
| DEFS021667001 |
| DEFS021667002 |
| DEFS021667003 |
| DEFS021667004 |
| DEFS021667005 |
| DEFS021667006 |
| DEFS021667007 |
| DEFS021667008 |
| DEFS021667009 |
| DEFS021667010 |
| DEFS021667011 |
| DEFS021667012 |
| DEFS021667013 |
| DEFS021667014 |
| DEFS021667015 |
| DEFS021667016 |
| DEFS021667017 |
| DEFS021667018 |
| DEFS021667019 |
| DEFS021667020 |
| DEFS021667021 |
| DEFS021667022 |
| DEFS021667023 |
| DEFS021667024 |
| DEFS021667025 |
| DEFS021667026 |
| DEFS021667027 |
| DEFS021667028 |
| DEFS021667029 |
| DEFS021667030 |
| DEFS021667031 |
| DEFS021667032 |
| DEFS021667033 |
| DEFS021667034 |
| DEFS021667035 |
| DEFS021667036 |
| DEFS021667037 |
| DEFS021667038 |
| DEFS021667039 |
| DEFS021667040 |
| DEFS021667041 |
| DEFS021667042 |
| DEFS021667043 |
| DEFS021667044 |
| DEFS021667045 |
| DEFS021667046 |
| DEFS021667047 |
| DEFS021667048 |
| DEFS021667049 |

| Name |
|---|
| DEFS021667050 |
| DEFS021667051 |
| DEFS021667052 |
| DEFS021667053 |
| DEFS021667054 |
| DEFS021667055 |
| DEFS021667056 |
| DEFS021667057 |
| DEFS021667058 |
| DEFS021667059 |
| DEFS021667060 |
| DEFS021667061 |
| DEFS021667062 |
| DEFS021667063 |
| DEFS021667064 |
| DEFS021667065 |
| DEFS021667066 |
| DEFS021667067 |
| DEFS021667068 |
| DEFS021667069 |
| DEFS021667070 |
| DEFS021667071 |
| DEFS021667072 |
| DEFS021667073 |
| DEFS021667074 |
| DEFS021667075 |
| DEFS021667076 |
| DEFS021667077 |
| DEFS021667078 |
| DEFS021667079 |
| DEFS021667080 |
| DEFS021667081 |
| DEFS021667082 |
| DEFS021667083 |
| DEFS021667084 |
| DEFS021667085 |
| DEFS021667086 |
| DEFS021667087 |
| DEFS021667088 |
| DEFS021667089 |
| DEFS021667090 |
| DEFS021667091 |
| DEFS021667092 |
| DEFS021667093 |
| DEFS021667094 |
| DEFS021667095 |
| DEFS021667096 |
| DEFS021667097 |
| DEFS021667098 |
| DPP00603450 |
| DPP00603451 |
| DPP00603452 |

| Name |
| --- |
| DPP00603453 |
| DPP00603454 |
| DPP00603215 |
| DPP00603216 |
| DPP00603813 |
| DPP00603814 |
| DPP00603815 |
| DPP00603816 |
| DPP00603817 |
| DPP00603818 |
| DPP00603819 |
| DPP00603820 |
| DPP00600266 |
| DPP00600267 |
| DPP00600268 |
| DPP00600269 |
| DPP00600270 |
| DPP00600271 |
| DPP00600414 |
| DPP00600415 |
| DPP00600416 |
| DPP00600417 |
| DPP00600217 |
| DPP00600295 |
| Orion Trial Exhibit 1208 |
| DPP00600483 |
| DPP00600484 |
| DPP00600485 |
| DPP00600486 |
| DPP00600487 |
| DPP00600488 |
| DPP00600489 |
| DPP00600490 |
| DPP00600443 |
| DPP00600444 |
| DPP00600445 |
| DPP00600446 |
| DPP00600447 |
| DPP00600448 |
| DPP00600449 |
| DPP00600450 |
| DPP00600451 |
| DPP00600452 |
| DPP00600453 |
| DPP00600454 |
| DPP00600455 |
| DPP00600456 |
| DPP00600457 |
| DPP00600458 |
| DPP00600459 |
| DPP00600460 |
| DPP00600461 |

| Name |
| --- |
| DPP00600462 |
| DPP00600463 |
| DPP00600464 |
| DPP00600465 |
| DPP00598630 |
| DPP00598631 |
| DPP00598632 |
| DPP00598633 |
| DPP00598634 |
| DPP00598635 |
| DPP00598636 |
| DPP00598637 |
| DPP00598638 |
| DPP00598639 |
| DPP00598640 |
| DPP00598641 |
| DPP00598642 |
| DPP00598643 |
| DPP00598644 |
| DPP00598645 |
| DPP00598646 |
| DPP00598647 |
| DPP00598648 |
| DPP00598649 |
| DPP00598650 |
| DPP00598651 |
| DPP00598652 |
| DPP00598653 |
| DPP00598654 |
| DPP00598655 |
| DPP00598656 |
| DPP00598657 |
| DPP00598658 |
| DPP00598659 |
| DPP00598660 |
| DPP00598661 |
| DPP00598662 |
| DPP00598663 |
| DPP00598664 |
| DPP00598665 |
| DPP00598666 |
| DPP00598667 |
| DPP00598668 |
| DPP00598669 |
| DPP00598670 |
| DPP00598671 |
| DPP00598672 |
| DPP00598673 |
| DPP00598674 |
| DPP00598675 |
| DPP00598676 |
| DPP00598677 |

| Name |
| --- |
| DPP00598678 |
| DPP00598679 |
| DPP00598680 |
| DPP00598681 |
| DPP00598682 |
| DPP00598683 |
| DPP00598684 |
| DPP00598685 |
| DPP00598686 |
| DPP00598687 |
| DPP00598688 |
| DPP00598689 |
| DPP00598690 |
| DPP00598691 |
| DPP00598692 |
| DPP00598693 |
| DPP00598694 |
| DPP00598695 |
| DPP00598696 |
| DPP00598697 |
| DPP00598698 |
| DPP00598699 |
| DPP00598700 |
| DPP00598701 |
| DPP00598702 |
| DPP00598703 |
| DPP00598704 |
| DPP00598705 |
| DPP00598706 |
| DPP00598707 |
| DPP00598708 |
| DPP00598709 |
| DPP00598710 |
| DPP00598711 |
| DPP00598712 |
| DPP00598713 |
| DPP00598714 |
| DPP00598715 |
| DPP00598716 |
| DPP00598717 |
| DPP00598718 |
| DPP00598719 |
| DPP00598720 |
| DPP00598721 |
| DPP00598722 |
| DPP00598723 |
| DPP00598724 |
| DPP00598725 |
| DPP00598726 |
| DPP00598727 |
| DPP00598728 |
| DPP00598729 |

| Name |
| --- |
| DPP00598730 |
| DPP00598731 |
| DPP00598732 |
| DPP00598733 |
| DPP00598734 |
| DPP00598735 |
| DPP00598736 |
| DPP00598737 |
| DPP00598738 |
| DPP00598739 |
| DPP00598740 |
| DPP00598741 |
| DPP00598742 |
| DPP00598743 |
| DPP00598744 |
| DPP00598745 |
| DPP00598746 |
| DPP00598747 |
| DPP00598840 |
| DPP00600533 |
| DPP00600534 |
| DPP00598843 |
| DPP00598882 |
| DPP00598883 |
| DPP00598884 |
| DPP00598885 |
| DPP00598886 |
| DPP00598887 |
| DPP00598888 |
| DPP00598889 |
| DPP00598890 |
| DPP00598891 |
| DPP00598892 |
| DPP00598893 |
| DPP00598894 |
| DPP00598895 |
| DPP00598896 |
| DPP00598897 |
| DPP00598898 |
| DPP00598899 |
| DPP00598900 |
| DPP00598901 |
| DPP00598902 |
| DPP00598903 |
| DPP00598904 |
| DPP00598905 |
| DPP00598906 |
| DPP00598907 |
| DPP00598908 |
| DPP00598909 |
| DPP00598910 |
| DPP00598911 |

| Name |
| --- |
| DPP00598912 |
| DPP00598913 |
| DPP00598914 |
| DPP00598915 |
| DPP00598916 |
| DPP00598917 |
| DPP00598918 |
| DPP00598919 |
| DPP00598920 |
| DPP00598921 |
| DPP00598922 |
| DPP00598923 |
| DPP00598924 |
| DPP00598925 |
| DPP00598926 |
| DPP00598927 |
| DPP00598928 |
| DPP00598929 |
| DPP00598930 |
| DPP00598931 |
| DPP00598932 |
| DPP00598933 |
| DPP00598934 |
| DPP00598935 |
| DPP00598936 |
| DPP00598937 |
| DPP00598938 |
| DPP00598939 |
| DPP00598940 |
| DPP00598941 |
| DPP00598942 |
| DPP00598943 |
| DPP00598944 |
| DPP00598945 |
| DPP00598946 |
| DPP00598947 |
| DPP00598948 |
| DPP00598949 |
| DPP00598950 |
| DPP00598951 |
| DPP00598952 |
| DPP00598953 |
| DPP00598954 |
| DPP00598955 |
| DPP00598956 |
| DPP00598957 |
| DPP00598958 |
| DPP00598959 |
| DPP00598960 |
| DPP00598961 |
| DPP00598962 |
| DPP00598963 |

| Name |
| --- |
| DPP00598964 |
| DPP00598965 |
| DPP00598966 |
| DPP00598967 |
| DPP00598968 |
| DPP00598969 |
| DPP00598970 |
| DPP00598971 |
| DPP00598972 |
| DPP00598973 |
| DPP00598974 |
| DPP00598975 |
| DPP00598976 |
| DPP00598977 |
| DPP00598978 |
| DPP00598979 |
| DPP00598980 |
| DPP00598981 |
| DPP00598982 |
| DPP00598983 |
| DPP00598984 |
| DPP00598985 |
| DPP00598986 |
| DPP00598987 |
| DPP00598988 |
| DPP00598989 |
| DPP00598990 |
| DPP00598991 |
| DPP00598992 |
| DPP00598993 |
| DPP00598994 |
| DPP00598995 |
| DPP00598996 |
| DPP00598997 |
| DPP00598998 |
| DPP00598999 |
| DPP00599000 |
| DPP00599001 |
| DPP00599002 |
| DPP00599003 |
| DPP00599004 |
| DPP00599005 |
| DPP00599006 |
| DPP00599007 |
| DPP00599008 |
| DPP00599009 |
| DPP00599010 |
| DPP00599011 |
| DPP00599012 |
| DPP00599013 |
| DPP00599014 |
| DPP00599015 |

| Name |
| --- |
| DPP00599016 |
| DPP00599017 |
| DPP00599018 |
| DPP00599019 |
| DPP00599020 |
| DPP00599021 |
| DPP00599022 |
| DPP00599095 |
| DPP00599096 |
| DPP00599097 |
| DPP00599098 |
| DPP00599099 |
| DPP00599100 |
| DPP00599101 |
| DPP00599102 |
| DPP00599103 |
| DPP00599104 |
| DPP00599105 |
| DPP00599106 |
| DPP00599107 |
| DPP00599108 |
| DPP00599109 |
| DPP00599110 |
| DPP00599111 |
| DPP00599112 |
| DPP00599113 |
| DPP00599114 |
| DPP00599115 |
| DPP00599116 |
| DPP00599117 |
| DPP00599118 |
| DPP00599119 |
| DPP00599120 |
| DPP00599121 |
| DPP00599122 |
| DPP00599123 |
| DPP00599124 |
| DPP00599125 |
| DPP00599145 |
| DPP00598380 |
| DPP00598384 |
| DPP00598385 |
| DPP00598386 |
| DPP00598387 |
| DPP00598388 |
| DPP00598389 |
| DPP00598390 |
| DPP00598391 |
| DPP00598392 |
| DPP00598393 |
| DPP00598394 |
| DPP00598395 |

| Name |
| --- |
| DPP00598627 |
| DPP00600530 |
| DPP00600531 |
| DPP00600532 |
| DPP00600385 |
| DPP00600386 |
| DPP00600321 |
| DPP00600322 |
| DPP00600323 |
| DPP00600324 |
| Orion Trial Exhibit 1769 |
| Trial Exhibit 1193 |
| DPP00600353 |
| DPP00603463 |
| DPP00603464 |
| Orion Trial Exhibit 1805 |
| Orion Trial Exhibit 1311 |
| DPP00596108 |
| Corey Lee 30(b)(6) Deposition Transcript |
| Joseph Lupica Deposition Transcript |
| Joseph Lupica Orion Litigation Deposition Transcript |
| Dagong Shen Deposition Transcript |
| Yongxue Dong Deposition Transcript |
| Michael Sun 30(b)(6) Deposition Transcript |
| David Shen Vol. IV Deposition Transcript |
| Orion Litigation Dkt. Nos. 630, 637 |
| Orion Litigation Dkt. No. 495 |
| Orion Litigation Dkt. Nos. 1, 41 |
| Orion Litigation Dkt. No. 275-3 |
| Orion Ninth Circuit 33-SER-8113 |
| Orion Ninth Circuit 32-SER-7879 |
| NSE00073782 |
| Orion Ninth Circuit 21-SER-4939 |
| Orion Ninth Circuit 21-SER-5087 |
| Orion Ninth Circuit 21-SER-4896 |
| Orion Ninth Circuit 21-SER-4968 |
| Orion Ninth Circuit 5-ER-879 |
| Orion Litigation Dkt. 304-54 |
| Orion Ninth Circuit 22-SER-5156 |
| Orion Ninth Circuit 21-SER-5117 |
| Orion Ninth Circuit 22-SER-5130 |
| Orion Ninth Circuit 14-SER-3392 |
| Orion Ninth Circuit 21-SER-5116 |
| Orion Ninth Circuit 22-SER-5206 |
| Orion Ninth Circuit 15-SER-3634–56 |
| Orion Ninth Circuit 15-SER-3785–86 |
| Orion Ninth Circuit 15-SER-3786–95 |
| Orion Ninth Circuit 15-SER-3796–800 |
| Orion Ninth Circuit 15-SER-3803–04 |
| Orion Ninth Circuit 13- SER-3066 |
| Orion Ninth Circuit 22-SER-5203 |
| Orion Ninth Circuit 21-SER- 5058 |

| Name |
|------|
| Orion Ninth Circuit 15-SER-3793 |
| Orion Ninth Circuit 21-SER-4994 |
| Orion Ninth Circuit 5-ER-890 |
| Orion Ninth Circuit 5-ER-898 |
| Orion Ninth Circuit 21-SER-4939 |
| Orion Ninth Circuit 21-SER-5087 |
| Orion Ninth Circuit 21-SER-4896 |
| Orion Ninth Circuit 21-SER-4968 |
| Orion Ninth Circuit 5-ER-879 |
| Orion Ninth Circuit 33-SER-8126 |
| Orion Ninth Circuit 4-ER-749 |
| Orion Ninth Circuit 4-ER-742 |
| Orion Deposition Exhibit 78 |
| Orion Deposition Exhibit 254 |
| Interviews with Rick Ayres - April 24, 2023, May 9, 2023 |